1  JAMES V. FITZGERALD, III (State Bar No. 55632)
   NOAH G. BLECHMAN (State Bar No. 197167)
2  McNAMARA, DODGE, NEY, BEATTY, SLATTERY,
   PFALZER, BORGES & BROTHERS LLP
3  1211 Newell Avenue
   Post Office Box 5288
4  Walnut Creek, CA 94596
   Telephone: (925) 939-5330
5  Facsimile:  (925) 939-0203

6  Attorneys for Defendant
   JASON INGRASSIA
7

8              UNITED STATES DISTRICT COURT

9            NORTHERN DISTRICT OF CALIFORNIA

10

11  ABHINAV BHATNAGAR,                    Case No. C07-02669 CRB

12         Plaintiff,                     **DECLARATION OF JAMES V.
                                          FITZGERALD, III, ESQ. IN SUPPORT OF
13     vs.                               DEFENDANT INGRASSIA'S
                                          OPPOSITION TO PLAINTIFF'S MOTION
14  JASON INGRASSIA, individually and in  FOR A PROTECTIVE ORDER**
   his official capacity; COUNTY OF
15  CONTRA COSTA; and CITY OF SAN         Date:   December 7, 2007
   RAMON,                                 Time:   10:00 a.m.
16                                        Judge: Hon. Charles R. Breyer
          Defendants.
17

18

19         I, James V. Fitzgerald, III, declare:

20         1.     I have personal knowledge of each matter stated herein for the following reasons: I

21  am an attorney at law duly licensed to practice before this Court and all courts in the State of

22  California and am a partner at the law firm of McNamara, Dodge, Ney, Beatty, Slattery, Pfalzer,

23  Borges & Brothers, LLP; attorneys of record for Defendant Jason Ingrassia.

24         2.     When my office subpoenaed Mr. Ha for deposition, Plaintiff's counsel Ms. Huang,

25  Ha's recently acquired counsel, informed us that he would need a Vietnamese interpreter for his

26  deposition.

27         3.     Attached hereto as Exhibit 1 is a true and correct copy of the Declaration of Jason

28  Ingrassia in support of this opposition.

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE  (925) 939-5330

1    4.    Attached hereto as <u>Exhibit 2</u> is a true and correct copy of the Declaration of Lt.

2    Eric Navarro in support of this opposition.

3    5.    Attached hereto as <u>Exhibit 3</u> is a true and correct copy of the Declaration of Frank

4    Lawrence in support of this opposition, with documents supporting Mr. Lawrence's

5    representations in his declaration, namely "Exhibit E."

6    6.    Attached hereto as <u>Exhibit 4</u> is a true and correct copy of the Declaration of Rene

7    Kenny in support of this opposition, with documents supporting Ms. Kenny's representations in

8    her declaration, namely "Exhibits B, C and D."

9    7.    Attached hereto as <u>Exhibit 5</u> is a true and correct copy of the Declaration of Erinn

10    Evans in support of this opposition, with documents supporting Ms. Evans' representations in her

11    declaration, namely "Exhibit A."

12    8.    Attached hereto as <u>Exhibit 6</u> is a true and correct copy of the Declaration of Travis

13    Hildebrand in support of this opposition.

I declare under penalty and perjury the foregoing is true and correct.

Executed this _28th_ day of November, 2007 at _Walnut Creek_, California.

By: _____

James V. Fitzgerald, III, Esq., Declarant

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

DECLARATION OF FITZGERALD IN
SUPPORT OF OPPOSITION TO MOTION FOR
PROTECTIVE ORDER

2

# EXHIBIT 1

JAMES V. FITZGERALD, III (State Bar No. 55632)
NOAH G. BLECHMAN (State Bar No. 197167)
MCNAMARA, DODGE, NEY, BEATTY, SLATTERY,
PFALZER, BORGES & BROTHERS LLP
1211 Newell Avenue
Post Office Box 5288
Walnut Creek, CA 94596
Telephone: (925) 939-5330
Facsimile:  (925) 939-0203

Attorneys for Defendant
JASON INGRASSIA

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ABHINAV BHATNAGAR,<br><br>Plaintiff,<br><br>vs.<br><br>JASON INGRASSIA, individually and in his official capacity; COUNTY OF CONTRA COSTA; and CITY OF SAN RAMON,<br><br>Defendants. | Case No. C07-02669 CRB<br><br>**DECLARATION OF DEFENDANT INGRASSIA IN SUPPORT OF OPPOSITION TO PLAINTIFF'S MOTION FOR A PROTECTIVE ORDER** |

I, Jason Ingrassia, hereby declare:

1. I am a current peace officer with the Contra Costa County Sheriff's Office, where I have worked as a peace officer since 2002.

2. On May 20, 2006, I was working in a marked patrol vehicle for the Sheriff's Office and I observed Plaintiff make an illegal u-turn. I followed Plaintiff's vehicle into a Valero gas station in San Ramon to make a traffic stop.

3. During the traffic stop, I saw indications that Plaintiff was under the influence of alcohol. After Plaintiff failed a sobriety test, I arrested Plaintiff for driving under the influence of alcohol. I also towed Plaintiff's vehicle and transported Plaintiff to the Martinez Detention Facility.

DECLARATION OF INGRASSIA IN SUPPORT
OF OPPOSITION TO MOTION FOR
PROTECTIVE ORDER

4. On September 29, 2006, I was working in a marked patrol vehicle for the Sheriff's Office and observed Plaintiff make another illegal u-turn in San Ramon. I then pulled Plaintiff's vehicle over and issued Plaintiff a citation for the moving violation.

5. From May 14th through 18th and May 20th to 25th of 2007, I attended a full time overnight police firearm instructor training course in Sloughhouse and Jackson, California, which is approximately 100 miles from San Ramon. This training required me to spend my nights in Jackson.

6. On May 22nd and 23rd of 2007 in particular, I was in full time overnight training outside of the Bay Area and did not come back to the Bay Area until the evening of May 25th.

7. I have never been to the home of Mr. Ha and do not know where he lives.

8. On May 29, 2007, when Mr. Ha alleges I went to his home in San Ramon for a "911" call, I was preparing for my upcoming graveyard shift out of the Bay Station precinct in Richmond, California. I never went to the "911" call on May 29, 2007, at the home at 2426 Cedarwood Loop in San Ramon and I had nothing, whatsoever, to do with that call for service.

9. At no time have I done anything to Mr. Ha that could be perceived as harassment and/or intimidation.

10. I also deny the alleged harassment of Plaintiff and all others in all respects.

I declare under penalty and perjury the foregoing is true and correct.

Executed this _27TH_ day of November, 2007 at Walnut Creek, California.

By: _____
Jason Ingrassia, Declarant

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

# EXHIBIT 2

1   JAMES V. FITZGERALD, III (State Bar No. 55632)
    NOAH G. BLECHMAN (State Bar No. 197167)
2   McNAMARA, DODGE, NEY, BEATTY, SLATTERY,
    PFALZER, BORGES & BROTHERS LLP
3   1211 Newell Avenue
    Post Office Box 5288
4   Walnut Creek, CA 94596
    Telephone: (925) 939-5330
5   Facsimile:  (925) 939-0203

6   Attorneys for Defendant
    JASON INGRASSIA
7

8                    UNITED STATES DISTRICT COURT

9                    NORTHERN DISTRICT OF CALIFORNIA

10

11  ABHINAV BHATNAGAR,                       Case No. C07-02669 CRB

12            Plaintiff,                      **DECLARATION OF LT. NAVARRO IN
                                             SUPPORT OF DEFENDANT
13       vs.                                 INGRASSIA'S OPPOSITION TO
                                             PLAINTIFF'S MOTION FOR A
14  JASON INGRASSIA, individually and in     PROTECTIVE ORDER**
    his official capacity; COUNTY OF
15  CONTRA COSTA; and CITY OF SAN
    RAMON,
16
              Defendants.
17

18

19       I, Lt. Eric Navarro, hereby declare:

20  1.  I am a current lieutenant with the Contra Costa County Sheriff's Office working in the

21      Professional Standards Unit.

22  2.  On September 14, 2006, I received a telephone call from Plaintiff in which Plaintiff

23      admitted that "everything was all right" and that Plaintiff did not believe that Defendant

24      Ingrassia had been calling or harassing him.

25  3.  Plaintiff made a citizen complaint to the Sheriff's Office regarding allegations of

26      misconduct by Defendant Ingrassia in November of 2006.  After this complaint was

27      investigated by our office, it was determined to be unfounded.  More specifically, the

28

    DECLARATION OF LT. NAVARRO IN
    SUPPORT OF OPPOSITION TO MOTION FOR
    PROTECTIVE ORDER

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P. O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

1  investigation disclosed sufficient evidence to prove the acts complained of by Plaintiff did
2  not occur as alleged.

3

4  I declare under penalty and perjury the foregoing is true and correct.

5  Executed this __28__ day of November, 2007 at __MARTINEZ__, California.

6

7                                        By: _____
8                                             Lt. Eric Navarro, Declarant
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BOROES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

DECLARATION OF LT. NAVARRO IN              2
SUPPORT OF OPPOSITION TO MOTION FOR

# EXHIBIT 3

1   SILVANO B. MARCHESI (SBN 42965)
    County Counsel
2   GREGORY C. HARVEY(SBN 47974)
    Assistant County Counsel
3   COUNTY OF CONTRA COSTA
    651 Pine Street, 9th Floor
4   Martinez, California 94553
    Telephone:  (925) 335-1800
5   Facsimile:  (925) 335-1866
    email: gharv@cc.cccounty.us
6
    Attorneys for Defendants
7   COUNTY OF CONTRA COSTA

8                    UNITED STATES DISTRICT COURT

9                 NORTHERN DISTRICT OF CALIFORNIA

10

11

12  ABHINAV BHATNAGAR,                    Case No. CV07-02669 CRB

13          Plaintiff                     DECLARATION OF FRANK LAWRENCE

14  v.

15  JASON INGRASSIA, COUNTY OF
    CONTRA COSTA, and CITY OF SAN
16  RAMON,

17          Defendants.

18

19

20  I, Frank Lawrence, declare:

21

22  1.    I am the lieutenant in charge of training for the Contra Costa County Sheriff's Department.  I

23        make this declaration of my own personal knowledge.  The training office organizes and

24        documents the training received by Contra Costa Sheriff's Department Officers.

25

26  2.    At the request of Assistant County Counsel Greg Harvey, I pulled the training records for

27        deputy Jason Ingrassia for an 80 hour Firearms Instructor Training Course that Deputy

28                                                                                        1

1        Ingrassia took from May 14-25, 2007.

2

3    3.    Attached as Exhibit E are true and correct copies of the following documents related to

4        Firearms Instructor  course taken by Deputy Ingrassia in May of 2007.

5

6        a.  A copy of my transmission letter to Mr. Harvey dated November 26, 2007.

7

8        b.  A copy of the a letter dated March 7, 2007 from Denise Jensen, Senior Clerk documenting

9        reservations at the Jackson Rancheria Hotel in Jackson, California for the Firearms Instructor

10       Course.

11

12       c.  A copy of travel request for authorization for lodging and meals submitted by Officer Jason

13       Ingrassia for the duration of the Course.

14

15       d.  A copy of the Sacramento Regional Public Safety Course documenting the nature of the

16       course and the dates of May 14 – May 25, 2007 for the Firearms Instruction Court.    The

17       location of the Course was both the hotel in Jackson and the firing Range in Sloughhouse, CA.

18        The course was an eighty hour course.

19

20       e.  A copy of the confirmation of the reservation of the course for four officers including Jason

21       Ingrassia.

22

23       f.  A copy of the Application for the Course with the payment authorization by VISA.   (The

24       VISA card number and social security number have been redacted for security purposes.)

25

26       g.  The course report,

27

28
                                                                                                  2

1    h.  The training report for Jason Ingrassia showing satisfactory completion of the course and 80

2    hours of training credit.   (See page 2)

3

4    The foregoing statements are true and correct.  Executed under penalty of perjury on

5    __11_/_26____, 2007 in Pittsburg, CA.

6

7                                                                    V FRANK LAWRENCE

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                                                                                                    3

Case No. CV07-02669 CRB

Exhibit E

# OFFICE OF THE SHERIFF
# Contra Costa County

**Warren E. Rupf**
**Sheriff**

**Administration Bureau**
**Law Enforcement Training Center**
**340 Marina Blvd.**
**Pittsburg, CA 94565**
**(925) 427-8230**
Fax (925) 427-8497

George Lawrence
Undersheriff



| | |
|---|---|
| **To:** | Greg Harvey |
| **Location:** | County Counsel |
| **Fax Number:** | 925-335-1866 |
| **From:** | Lieutenant Frank Lawrence |
| | LETC Training Manager |
| **Date and Time:** | November 26, 2007 |

*********************************************************************************

Here is a copy of the travel packet for Deputy Jason Ingrassia.  Also included is a profile report and course certification record.

Please call me directly at 427-8249 if you need any further assistance.

# Office of the Sheriff

Contra Costa County
Law Enforcement Training Center
340 Marina Boulevard
Pittsburg, CA 94565
(925) 427-8230

| | |
|---|---|
| Date: | March 7, 2007 |
| To: | Jason Ingrassia, Deputy |
| From: | Denise Jensen<br>Senior Clerk, Training |
| Subject: | Travel Itinerary |

Course Title   Firearms Instructor Course

Course Dates: **May 13-18 and May 20-25**

Deputy Ingrassia,

You will be traveling by car (personnel vehicle) to Jackson Ca. you will be reimbursed at a rate of .485 cents per mile. You will need to fill out a Travel Demand upon your return and submit it to your payroll clerk for your meals and mileage. For your convenience I have included a demand form in your packet.

Your lodging reservations have been made at the Jackson Rancheria Hotel. You're scheduled to arrive on the dates listed above. Your confirmation numbers are included in your packet should you need them. For your convenience the confirmation numbers for your trip are **241376 & 241377** the phone number for the hotel is **(800) 822-9466** should you need it.

**Please remember to get the closing statement of your stay (each week) from the hotel prior to your departure and fax to ME at 925-427-8497 upon your return. Thank you**

If you have any questions or problems, Please call me at (925) 427-8230.

Thank you,


Denise

570-262-4209



Custo
Todo 37

# CONTRA COSTA COUNTY
## TRAVEL REQUEST

See Admin Bulletin 114.5 Travel for policy and procedures (www2.co.contra-costa.ca.us)

Jason Ingrassia
NAME

Deputy
TITLE

925-427-8230
PHONE

Work Location Address   340 Marina Blvd. Pittsburg

Departure Date   5/20/07  5/13/2007   Return   5/25/07  5/18/2007   Destination   Jackson, Ca. 95642
CITY/STATE

Travel Justification (for Conferences, attach schedule)   Firearms Instructor Course

## Costs (Actual or Reasonable Best Estimate) and Payment Method

| | | | | Payment Method* |
|---|---|---|---|---|
| **Transportation** (all methods) | | | | |
| [x] Private Car | Miles to/from destination or airport  334 @ $0. .485 /mile | | $ 162.00 | TR |
| | Business miles at destination ____ @ $0. ____ /mile | | $ ____ | ____ |
| [ ] County Car  [ ] Rental Car  [ ] Plane  [ ] Other: ____ | | | $ ____ | ____ |
| [ ] Parking  [ ] Shuttle  [ ] Taxi | | | $ ____ | ____ |
| **Meals**   Breakfasts 10   Lunches 10   Dinners 10 | | | $ $650.00 | TR |
| **Lodging**   Number of nights 10 @ $ $78.00 /night, incl. tax | | | $ $780.00 | TR |
| **Registration, includes** ____ 0   Registration | | | $ $ 124.00 | PC |
| **Other** (explain) | | | $ ____ | ____ |
| | | TOTAL ** | $ $1,716.00 | |

Excess costs may not be reimbursable without amended travel request

**Sheriff's Office**
DEPARTMENT NAME

Capt Dan Sullivan (P)
DEPARTMENT HEAD SIGNATURE

3/2/2007
DATE

Funding Source   Budget   Mandated by Funding?   No   Budget Unit # 0254   Org# 2501

[ ] Approved   [ ] Disapproved because ____

FOR COUNTY ADMINISTRATOR        DATE

*List payment method, i.e. Warrant Request (WR); Purchase Order (PO); Voucher (V); Procurement Card (PC); or Traveler Reimbursement (TR)




**SACRAMENTO REGIONAL PUBLIC SAFETY TRAINING CENTER**
5146 Arnold Ave., Room 110A, McClellan, CA 95652
916-570-5000 (phone)    916-570-5023 (fax)
srcjtc@arc.losrios.edu (e-mail)    http://www.arc.losrios.edu/~safety (web site)

# FIREARMS INSTRUCTOR COURSE

**COURSE DESCRIPTION:**    Firearms Instructor Course is an 80-hour course designed to train individuals to be firearm instructors. The course covers liability issues, lesson plan development, firearms course preparation, wound ballistics, basic marksmanship principles, target analysis, assessing shooting problems, static line drills, handgun and movement courses, patrol shotgun and movement courses, carbine familiarization, partner communication techniques, handgun/long gun transitions, non-traditional shooting positions, and plainclothes officer and off duty training.

Each student will be required to (1), demonstrate handgun proficiency by firing a minimum score of 80% on a modified 40 round Tactical Revolver Course (TRC), and (2), demonstrate acceptable firearms safety techniques before enrolling in the course. Unsuccessful candidates will not be allowed to register in the course.

Because this course is designed to provide practical hands on training in police tactics and weapon usage, participants in this course will engage in physically demanding classroom training exercises that include a risk of injury to the participants.

**PREREQUISITES:**    Successful completion of Probation Officer Core Course, Corrections Officer Core Course or Basic Peace Officer Certificate or equivalent as determined by Dean.

**MATERIALS NEEDED:**    See attached pages for equipment and supplies needed for the first day of class.

**SCHEDULE:**
Monday, February 26 – Friday, March 9, 2007.......................................... Spring 2007
Monday, March 19 – Friday, March 30, 2007........................................ Spring 2007
   (Location for this class will be held at the Office of the Sheriff, Santa Clara County, California, Regional Training Facility, Weapons Range, 9600 Malech Road, San Jose, CA 95138
   ** Directions to the facility are attached to the flyer.
   Lodging available near the range is the Residence Inn by Marriot, 6111 San Ignacio Avenue, San Jose, CA 95119, 408-226-7676; or Silicon Valley Holiday Inn, 399 Silicon Valley Blvd, San Jose, CA 95138, 408-972-7800)
Monday, May 14 – Friday, May 25, 2007............................................ Spring 2007
Monday, September 10 – Friday, September 21, 2007........................... Fall 2007
Monday, October 22 – Friday, November 2, 2007................................. Fall 2007

**HOURS:**    8:00 a.m. - 5:00 p.m.

**CLASSROOM LOCATION:**    *All students to meet first day at 8:00 a.m. at:*
Jackson Rancheria Hotel & Conference Center
12222 New York Ranch Road
Jackson, CA  95642                *miranda .*
1-800-822-9466
*209- 223- 8381 Joy*

**RANGE LOCATION:**    Sacramento Valley Shooting Center
15501 Meiss Road
Sloughhouse, California 95683

> **FEES: $124.00**
>
> $60.00 Enrollment fee
> $64.00 Material fee
>
> All fees subject to change

**CREDIT:**    Three (3) units through American River College.

**RESERVATIONS:**    Call 916-570-5000, fax 916-570-5023, or e-mail srcjtc@arc.losrios.edu

Mar. 2. 2007 11:59AM                                    No. 0003

Confirmation #s

Robert Hartman

05/13/07-05/18/07    241378
05/20/07-05/25/07    241379

William Baker

05/13/07-05/18/07    241374
05/20/07-05/25/07    241375

Jason Ingrassia

05/13/07-05/18/07    241376
05/20/07-05/25/07    241377

David Londono

05/13/07-05/18/07    241371
05/20/07-05/25/07    241372

PLEASE TYPE DIRECTLY IN THE FIELDS BELOW OR PRINT CLEARLY • FAX OR MAIL TO:



**AMERICAN RIVER COLLEGE**
**Sacramento Regional Public Safety Training Center**
5146 Arnold Avenue, Room 110A, McClellan CA 95652
(916) 570-5000 Fax (916) 570-5023 http://www.arc.losrios.edu/~safety



## SRPSTC COURSE APPLICATION

Fire Technology    Law Enforcement    Corrections

Course Title: Firearms Instructor Course

Course Dates: May 14-25, 2007

Applicant Name: Jason Ingrassia

SSN: ▮▮▮▮▮▮

Mailing Address: ▮▮▮▮▮▮▮

LRCCD ID#: _____

▮▮▮▮▮▮

Phone (home/cel): _____

Applicant E-mail address: _____

Phone (w): (925) 427-8230

Agency/Dept. Name: Contra Costa County Sheriff

Agency/Dept. Address: 340 Marina Blvd. Pittsburg, Ca. 94565

Agency/Dept. Contact: Denise Jensen    Agency/Dept. Phone: (925) 427-8230

Agency Contact Email Address: Djens@so.cccounty.us

**If using a credit card, please provide the following information:**

☑ **AGENCY Payment →** PRINT NAME OF AGENCY: Contra Costa County Sheriff

☐ **PRIVATE Payment →** PRINT NAME OF CARD HOLDER: Denise Jensen

☑ **VISA**    ☐ **MasterCard**    **Payment Amount: $** 124.00

Card Number: ▮▮▮▮▮▮▮    Expiration Date: 06/07

V-Code (The V Code is the 3 digit number on the back of your credit card. The V Code is located in the signature line and is usually the last three numbers directly after your credit card number.) 115

Agency Representative or Card Holder Signature: *Denise Jensen*

| For Office Use Only: | | | | |
|---|---|---|---|---|
| Date Received_____ | Amount $_____ | ☐ Cash   ☐ Check #_____ | Date Confirmed_____ | |
| Initials_____ | | | | |

## FEES:

- Fees are subject to change. Verify current fees for ALL courses by calling (916) 570-5000 for assistance.
- Please make checks payable to *American River College*.

## CANCELLATIONS:

- **Refund/transfer requests must be made, in writing, at least 14 days prior to the first class meeting.**

112706srpstc

Certified Course Report: 2970-21640-06

11/26/2007

### COMMISSION ON PEACE OFFICER STANDARDS AND TRAINING
## Course Report

| | | | | |
|---|---|---|---|---|
| **Course:** 2970-21640-06 | **Plan** | **Max Enroll** | **Max Rmb Hours:** | 80 |
| FIREARMS INSTRUCTOR | IV | 36 | **Certified Hours:** | 80 |
| CAT K 09 FIREARMS INSTRUCTOR | | | | |

| | **Max Presn** | **Non-Reimbursable Tuition** | **Status** |
|---|---|---|---|
| **Phone:** (916) 570-5000 | 6 | $124.00 | Active |

**Presenter No. :** 2970

SACRAMENTO REGIONAL PUBLIC SAFETY TRNG. CENTER
5146 ARNOLD AVE.
MC CLELLAN CA      95652

**Region:** 03
**Original Certification Date:** 07/01/1988

**Course Description:**
DESIGNED TO TRAIN INDIVIDUALS TO BE FIREARMS INSTRUCTORS. COVERS BASIC FIREARMS KNOWLEDGE, ADVANCED APPLICATION AND TEACHING TECHNIQUES, LESSON PLANNING, RANGE PREPARATION, SAFETY AND COMBAT SHOOTING TECHNIQUES. $124.00 MATERIALS FEE NON-POST REIMBURSABLE.

**Perishable Skills:** None

**Course Comments:**

| Presentation Attended: | Course Start | Course End | Location | Hours | Tuition | Roster Processed |
|---|---|---|---|---|---|---|
| | 05/14/2007 | 05/25/2007 | SLOUGHHOUSE | 80 | | 11/07/2007 |

POST Profile: INGRASSIA, JASON CHRISTOPHER

**11/26/2007**

## COMMISSION ON PEACE OFFICER STANDARDS AND TRAINING
## CONFIDENTIAL
## PROFILE REPORT

**POST ID:** B67-T14   **Name:** INGRASSIA, JASON CHRISTOPHER   **Agency:** CONTRA COSTA CO SD/CORONER

**Sex:** M   **Race:** W

**AKA:** None
**Peace Officer Anniversary Date:** 09/13

### CERTIFICATES

| Cert | Type | Awarded | Edu | T | T+ | Comments |
|---|---|---|---|---|---|---|
| 116568 | B | 01/06/2004 | | 41 | | |

Total Number of Certificates: 1

### EMPLOYMENT

| Hired From | To | R | Rank | Rank Date | Agency | Agency Name | F/P | P/U | Seas. |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2002 | 09/13/2002 | 6 | TRN | 04/15/2002 | 07000 | CONTRA COSTA CO SD/CORONER | F | P | |
| 09/13/2002 | | | DPTY | 09/13/2002 | 07000 | CONTRA COSTA CO SD/CORONER | F | P | |

R = Reason for Separation: 1 = Resignation, 2 = Discharge, 3 = Retirement, 4 = Death, 5 = Felony, 6 = Other, 7 = Promotion.

### TRAINING

| Comp Date | Cat | CCN | Hrs | Rmb | Cmp | Agency | School | * | Course Name |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/2002 | A | 5590-00100-01-002 | 821 | R | Y | 07000 | CONTRASO | | BASIC COURSE-INTENSIVE |
| 09/26/2003 | K | 5590-29501-03-004 | 8 | - | Y | 07000 | CONTRASO | * | FIREARM(PSP) |
| 10/24/2003 | K | 5590-29504-03-008 | 2 | - | Y | 07000 | CONTRASO | * | TACCOM(PSP) |
| 10/24/2003 | K | 5590-23282-03-009 | 5 | - | Y | 07000 | CONTRASO | | RACIAL PROFILING |
| 12/19/2003 | K | 5590-20005-03-017 | 8 | - | Y | 07000 | CONTRASO | * | DRIVING/FORCE OPTION SIM.COMBO |
| 07/08/2004 | K | 8790-29900-04-001 | 8 | X | Y | 07000 | CNOA | | S&K-SEARCH WARRTS NAR MOD #8 |
| 07/20/2004 | K | 8790-29900-04-002 | 8 | X | Y | 07000 | CNOA | | S&K-NARCOTIC ST DEV MOD #1 |
| 08/23/2004 | K | 1085-30612-04-002 | 8 | - | Y | 07000 | NCAPCTASKF | | IDENTITY THEFT INVEST/PATROL |
| 08/24/2004 | K | 1085-23419-04-002 | 8 | - | Y | 07000 | NCAPCTASKF | | COMPUTER DIGIT. EVID. RECOVERY |
| 08/26/2004 | K | 5590-29502-04-006 | 4 | - | Y | 07000 | CONTRASO | * | DRIVING(PSP) |
| 08/26/2004 | K | 5590-21065-04-009 | 4 | - | Y | 07000 | CONTRASO | * | FORCE OPTION-SIMULATOR |
| 10/21/2004 | K | 5590-29503-04-007 | 4 | - | Y | 07000 | CONTRASO | * | ARSTCTL(PSP) |
| 10/21/2004 | K | 5590-29501-04-007 | 4 | - | Y | 07000 | CONTRASO | * | FIREARM(PSP) |
| 11/18/2004 | K | 5590-21769-04-011 | 4 | - | Y | 07000 | CONTRASO | | FIRST AID REFRESHER |
| 11/18/2004 | K | 5590-21779-04-011 | 4 | - | Y | 07000 | CONTRASO | | CPR REFRESHER |
| 02/17/2005 | K | 8790-20315-04-005 | 24 | - | Y | 07000 | CNOA | | DRUG ALCOHOL RECOGNITION, UPD |
| 12/08/2005 | K | 5590-21025-05-015 | 4 | - | Y | 07000 | CONTRASO | | ARREST/CONTROL TECHN UPD |
| 12/08/2005 | K | 5590-29501-05-035 | 4 | - | Y | 07000 | CONTRASO | * | FIREARM(PSP) |
| 01/12/2006 | K | 5590-21769-05-012 | 4 | - | Y | 07000 | CONTRASO | | FIRST AID REFRESHER |

POST Profile: INGRASSIA, JASON CHRISTOPHER

| Date | | Course | Hours | | | | Agency | Course Title |
|---|---|---|---|---|---|---|---|---|
| 01/12/2006 | K | 5590-22111-05-002 | 4 | - | Y | 07000 | CONTRASO | LEGAL UPDATE/PATROL |
| 04/13/2006 | K | 5590-29501-05-043 | 4 | - | Y | 07000 | CONTRASO | * FIREARM(PSP) |
| 04/13/2006 | K | 5590-21025-05-025 | 4 | - | Y | 07000 | CONTRASO | ARREST/CONTROL TECHN UPD |
| 05/23/2006 | K | 8790-29900-05-040 | 8 | X | Y | 07000 | CNOA | S&K-#8 SEARCH WARRANT-NARCOTIC |
| 06/22/2006 | K | 8790-20311-05-008 | 8 | X | Y | 07000 | CNOA | DRUG ABUSE RECOGNITION-INTRO |
| 09/01/2006 | K | 1025-23000-06-002 | 80 | R | Y | 07000 | I.T.S. | SPECIAL WEAPONS & TACTICS |
| 09/22/2006 | K | 3950-20280-06-003 | 36 | R | Y | 07000 | CAV/ASSOC | DUI-DRIVING UNDER INFLUENCE |
| 01/25/2007 | K | 5590-29501-06-021 | 4 | - | Y | 07000 | CONTRASO | * FIREARM(PSP) |
| 01/25/2007 | K | 5590-21025-06-021 | 4 | - | Y | 07000 | CONTRASO | ARREST/CONTROL TECHN UPD |
| 02/22/2007 | K | 5590-29502-06-057 | 4 | - | Y | 07000 | CONTRASO | * DRIVING(PSP) |
| 02/22/2007 | K | 5590-21065-06-057 | 4 | - | Y | 07000 | CONTRASO | * FORCE OPTION-SIMULATOR |
| 04/26/2007 | K | 5590-29504-06-017 | 4 | - | Y | 07000 | CONTRASO | * TACCOM(PSP) |
| 04/26/2007 | K | 5590-21779-06-018 | 4 | - | Y | 07000 | CONTRASO | CPR REFRESHER |
| 05/25/2007 | K | 2970-21640-06-005 | 80 | R | Y | 07000 | SAC CTR | FIREARMS INSTRUCTOR |

* Meets Perishable Skills

## FOOTNOTES

NONE

# Sacramento Regional
# Public Safety Training Center

## Certificate of Completion

*Jason L. Ingrassia*

has satisfactorily completed a course in

# Firearms Instructor Course

POST Certification #2970-21640-06005
STC Certification #0218-011513

consisting of 80 hours of instruction

dated this 25th day of May, 2007

**Jerry Manduca**
**Training Program Coordinator**

*American River College / Los Rios Community College District*

# EXHIBIT 4

SILVANO B. MARCHESI (SBN 42965)
County Counsel
GREGORY C. HARVEY(SBN 47974)
Assistant County Counsel
COUNTY OF CONTRA COSTA
651 Pine Street, 9th Floor
Martinez, California 94553
Telephone: (925) 335-1800
Facsimile:  (925) 335-1866
email: gharv@cc.cccounty.us

Attorneys for Defendants
COUNTY OF CONTRA COSTA

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ABHINAV BHATNAGAR,<br><br>            Plaintiff<br><br>v.<br><br>JASON INGRASSIA, COUNTY OF<br>CONTRA COSTA, and CITY OF SAN<br>RAMON,<br><br>            Defendants. | Case No. CV07-02669 CRB<br><br>DECLARATION OF RENE KENNY |

I, Rene Kenny, declare:

1.      I am the Secretary to the Captain of the Patrol Division of the Contra Costa County Sheriff's Department.  I am responsible for maintaining the records of the patrol division and the duty rosters.  The duty rosters are records created of those persons on duty on a particular date. They are broken down by station.   I am making this declaration of my own personal knowledge.

2.      At the request of Assistant County Counsel Greg Harvey, I pulled the duty logs for the month of May 2007 for the Bay Station located in West Contra Costa County.  I was also asked to pull the duty logs for the dates May 22, 2007, May 23, 2007, May 28,

2007 and May 29, 2007 for both the San Ramon and Valley stations located in Central Contra Costa County.

3.   True and correct copies of the duty logs for the Bay Station are attached and marked as exhibit B to my declaration.  These duty logs for May 2007 show generally that when Jason Ingrassia was on duty, except for the time he was assigned out for training (May 14-17 and 22-24, 2007), he was assigned to the graveyard shift in unincorporated areas of West Contra Costa, over 20 miles from the City of San Ramon.

4.   For the specific dates of May 22 and May 23, 2007, the duty logs reflect he was in training for 9.5 hours.  For the dates of May 28 and 29, 2007, Jason Ingrassia was assigned to ~~swing~~ graveyard p.m. shift out of the Bay Station located in Richmond California for patrol in the unincorporated portions of West Contra Costa.

5.   True and correct copies of the duty logs for the San Ramon station for the dates May 22, 23, 28 and 29 are attached as exhibit C.  These duty logs indicate that Jason Ingrassi was not assigned to the San Ramon Station at any time on the stated dates.

6.   True and correct copies of the duty logs for the Valley Station for the dates of May 22, 23, 28, and 29 are attached as exhibit D.  These duty logs indicated that Jason Ingrassia was not assigned to patrol out of the Valley Station at any time on the stated dates.

7.   The area of San Ramon is covered by both San Ramon and Valley stations, but not by units assigned to West County.

The foregoing statements are true and correct.  Executed under penalty of perjury on Nov. 26, _____, 2007 in Martinez, CA.

Rene Kenny
RENE KENNY

# Exhibit B

# PATROL WATCH LOG

| **STATION**: BAY | **DAY**: Tuesday | **DATE**: 5/1/2007 | **STATION COMMANDER** - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK _____ Missing _____ Damaged _____ Training Topic _____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt S. Smith 42793 | 2536 | 0600-1530 | A28 | | | | | | | |
| X-1 | Normandin 65333 | 2720 | 0600-1530 | B36 | | 1P8 | S. Ellison 62495 | 2530 | 6am–4pm | B21 | |
| X-2 | A. Souza 46505 | | 0600-1530 | B12 | | X2 | J. Gow 62618 | 2631 | 6A-330p | A23 / 13 | |
| X-3 | R. Breeding 53424 | 2741 | 0600-1530 | A24 | | 1P17 | W. Odom 60708 | 2504 | 0600-1600 | A19 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B35 | | | | | | | |
| X-5 | | | 0600-1530 | | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W25 S. Smith 0 | | 1530-P60 | | | 1P7 | J. Buford | | 1430-2400 | | |
| | 1W10 Sgt KLEIN | | 1730-2130 | | | | | | | | |
| Y-1 | C. Ulep 65325 | 2328 | 1430-2400 | A25 | | 1F8 | T. Karl | | | 0 | |
| Y-2 | ELLISON | | 1600-2200 | | | | | | | | |
| Y-3 | Hoekwater | 2747 | 1530-2230 | B35 | | | | | | | |
| Y-4 | D.Bivian 66250(VacRel) | 7306 | 1430-2400 | B34 | | | | | | | |
| Y-5 | ELLISON | | 1430-2400 | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 Sgt W.Klein 56336 | | | 2130-0700 | | | | | | | | |
| Z-1 | J. RODRIGUEZ | 2746 | 2130-0700 | 21 | | | | | | | |
| Z-2 | S. GASKIN | 2540 | 2130-0700 | | | | | | | | |
| Z-3 | C.Berkley 65923 | 2504 | 2130-0700 | A23 | | | | | | | |
| Z-4 | JOHNSON 60608 | | 2330-0600 | | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| / MS | | Day | DUNAWAY | VAC | 9.5 ✓ |
| HOEKWATER - DUNAWAY/VAC | 7 | Swing | KORNBLUM | AO | |
| JOHNSON / MS | 6.5 | Morn | — | | |
| SGT SMITH - SGT CLARK | 4 | SWING | CLARK | VAC | 9.5 ✓ |
| SGT. KLEIN - SGT. CLARK | 2 | SWING | BUFORD | S/L | 10 ✓ |
| ELLISON - M/S | 6 | SWING | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.Bradley

# PATROL WATCH LOG

| STATION: BAY | DAY: Wednesday | DATE: 5/2/2007 | STATION COMM NDER - LT. D. Gordon |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____    Training Topic___DTC. DAWE___

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | | ✔ | | | | | |
| X-1 | J. Normandin 65322 | 2420 | 0600-1530 | B-36 | ✔ | 1P8 | S. Ellison 62495 | | 0600-1930 | |
| X-2 | FOLEY | 2631 | 0600-1530 | B22 | ✔ | | | | | |
| X-3 | R. Breeding 53424 | 2419 | 0600-1530 | A24 | ✔ | 1P17 | W. Odom 60708 | | 0600-1600 | |
| 1x4 | R. Hoekwater 54958 | 2242 | 0600-1530 | | ✔ | | | | | |
| X-5 | GASKIN | 2540 | 0600-1200 | UNTIL NOON | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 0730-1730 | B27 |
| Y-1 | C. Ulep 65325 | 2308 | 1430-2400 | B34 | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | B21 |
| Y-2 | ELLISON | | 1430-2400 | | | | | | | |
| Y-3 | NORMANDIN | 2420 | 1430-2400 | B-36 | | | | | | |
| Y-4 | D.Bivian 67031 (VacRel) | 2306 | 1430-2400 | B-21/10 | | 1P9 | T. Kornblum 66459 | | 1000-2300 | |
| Y-5 | SMITH | | 1430-2400 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | |
| Z-1 | S.Gaskin 60299 | 2540 | 2130-0700 | A-19 | | | | | | |
| Z-2 | J.Rodriguez 65322 | 2306 | 2130-0700 | B29 | | | | | | |
| Z-3 | C.Berkley 65923 | 2635 | 2130-0700 | A25 | | | | | | |
| Z-4 | JENSEN 43874 | 2631 | 2130-0700 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|
| FOLEY – SOUZA /S/L | 9.5 | Day | DUNAWAY | VAC ✔ | 9.5 |
| ELLISON – DUNAWAY / VAC | 6 | Swing | | | |
| SMITH / MS | 6 | SWING | SOUZA | S/L ✔ | 9.5 |
| NORMANDIN / MS | 7.5 | SWING | | | |
| JENSEN MS | 6 | MORN | | | |
| GASKIN – MS (FORCE) | 5 | DAY | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

2

# PATROL WATCH LOG

| STATION: BAY | DAY: Thursday | DATE: 5/3/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|
| Equipment Inventory (back page) OK____ | | Missing_____ Damaged_____ | Training Topic_____ |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | AR | | | | | | | |
| X-1 | J. Normandin 43333 | 2420 | 0600-1530 | B27 | | | | | | | |
| X-2 | HUGHES | 2124 | 0600-1400 | ACT 7 | | | | | | | |
| X-3 | R. Breeding 53424 | 2328 | 0600-1530 | A 24 | | 1P17 | W. Odom 60708 | | 0600-1600 | | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B 35 | | | | | | | |
| X-5 | | | 0600-1530 | | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt. G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 0600-1600 | B36 | |
| | | | | | | 1P7 | J. Lolo 62619 | 2594 | 6A-330p | B36 | |
| Y-1 | C. Ulep 65325 | 2308 | 1430-2400 | B27 | | 1P18 | J. Topete 64572 | 2148 | 1400-2400 | A25 | |
| Y-2 | BUFORD | 2544 | 1600-2200 | B36 | | 1P9 | KORNBLUM | 2419 | 1100-2300 | | |
| Y-3 | HARRISON | 2307 | 1430-2400 | B-21 | | | | | | | |
| Y-4 | D.Bivian 67031 (VacRel) | 2631 | 1430-2400 | | | | | | | | |
| Y-5 | | | 1430-2400 | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | S.Gaskin 60299 | 2540 | 2130-0700 | | | | | | | | |
| Z-2 | J.Rodriguez 65322 | 2420 | 2130-0700 | B29 | | | | | | | |
| Z-3 | C.Berkley 65923 | 2504 | 2130-0700 | A28/10 | | | | | | | |
| Z-4 | ODOM | 2635 | 2130-0700 | A19 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | | Reason | Hrs. |
|---|---|---|---|---|---|---|
| HUGHES / SOUZA | 8 | Day | DUNAWAY | ✓ | VAC | 9.5 |
| Buford / M/S | 6 | SWING | | | | |
| ELLISON / COURT | 4 | | SOUZA | ✓ | S/L | 9.5 |
| ODOM / MS | 8.5 | Morn | | | | |
| HARRISON - Dunaway | 9.5 | Swing | | | | |
| NORMANDIN / DETAIL 7-11425 LATE | 2 | DAY | | | | |
| TERRILL / COURT | 4 | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation,  **WC**=Worker's Comp.,  **ST**=Shift Trade,   **SA**=Shift Adjustment,  **TR**=Training, **MIL**=Military Leave

TO PETE / COURT                3

R.BRADLEY

3

**PATROL WATCH LOG**

| STATION: BAY | DAY: FRIDAY | DATE: 5/4/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____   Missing_____   Damaged_____   Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | B21 | | 1P18 | J. Topete 64572 | 2564 | 1400-2400 | B 29 | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B34/9 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2747 | 0600-1830 | B36 / — | | | | | | | |
| X-3 | D. Sinclair 63851 | 2419 | 0600-1830 | A25/B22/ — | | | | | | | |
| X-4 | S.Harrison 67041 | 2148 | 0600-1830 | A24/ /14 | | | | | | | |
| X-5 | B. Wallace 67030 | 2328 | 0600-1830 | A 23/4 /16 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | | 1800-0630 | | | | | | | | |
| Z-1 | WRANGHAM | 2420 | 1800-0630 | B27 | | | | | | | |
| Z-2 | L.TERRILL | | 1800-0630 | A19 | | | | | | | |
| Z-3 | M.Meth 66250 | 2148 | 1800-0630 | B35 | | | | | | | |
| Z-4 | D. Hadley 66375 | 2747 | 1800-0630 | B22 | | | | | | | |
| Z-5 | BRINTON | | 1800-0630 | A28 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| Odom /Court | 5 | . | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

PRYANIW

4

# PATROL WATCH LOG

**STATION:** BAY | **DAY:** SATURDAY | **DATE:** 5/5/2007 | **STATION COMMANDER** - LT. R.Bradley

Equipment Inventory (back page) OK____ Missing____ Damaged____ Training Topic____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | B22 | | 3 | | | | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | 621/16 | | | | | | |
| X-2 | R.Gonzales 66449 | 2635 | 0600-1830 | B36/ - / - | | | | | | |
| X-3 | D. Sinclair 63851 | 2540 | 0600-1830 | B29/1/ - | | | | | | |
| X-4 | S. HARRISON (67041) | 2792 2148 | 0600-1830 | A22/ / | | | | | | |
| X-5 | B.Wallace 67030 | 2828 | 0600-1830 | A23/4/ - | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | | 1800-0630 | | | | | | | |
| Z-1 | WRANGHAM | 2419 | 1800-0630 | A28 | | | | | | |
| Z-2 | TERRILL | 2420 | 1800-0630 | B27/9 | | | | | | |
| Z-3 | M.Meth 66250 | 7178 | 1800-0630 | | | | | | | |
| Z-4 | D. Hadley 66375 | | 1800-0630 | | | | | | | |
| Z-5 | GONZALES | | 1800-0000 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | | Reason | Hr |
|---|---|---|---|---|---|---|
| | | | BRINTON | ✓ | S/L | 12.5 |
| GONZALES, R /S/L (BRINTON) | S.S | GRAVE | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.BRADLEY

5

# PATROL WATCH LOG

| STATION: BAY | DAY:SUNDAY | DATE: 5/6/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W15 Sgt E. Griffith 44276 | 2536 | 0600-1830 | B22 | | 1P18 | TOPETE | 2504 | 1430-2430 | A#9 | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B34/9 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2635 | 0600-1830 | B21/-/- | | | | | | | |
| X-3 | D. Sinclair 63851 | 2540 | 0600-1830 | A25/-/- | | | | | | | |
| X-4 | S. Harrison 67041 | 2747 | 0600-1830 | B29/ | | | | | | | |
| X-5 | B.Wallace 67030 | 2628 | 0600-1830 | A23/Y/10 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W14  S.Haggard 53423 | | 1800-0630 | | | | | | | | |
| Z-1 | WRANGHAM | | 1800-0630 | | | | | | | | |
| Z-2 | TERRILL | 2420 | 1800-0630 | B27/9 | | | | | | | |
| Z-3 | M.Meth 66250 | 2742 | 1800-0630 | A24 | | | | | | | |
| Z-4 | D. Hadley 66375 | | 1800-0630 | | | | | | | | |
| Z-5 | BRINTON | | 1800-0630 | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| TOPETE / LATE DETAIL | 2.25 | GRAVE Day | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation,  **WC**=Worker's Comp.,  **ST**=Shift Trade,  **SA**=Shift Adjustment,  **TR**=Training, **MIL**= Military Leave

R.Bradley

# PATROL WATCH LOG

| STATION: BAY | DAY: MONDAY | DATE: 5/7/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|
| Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ | | Training Topic_ HosTAGE SiTuATioN | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt. S. Smith 42793 | 2536 | 0600-1530 | B35 | ✔ | | | | | | |
| X-1 | NormanDiN | 2420 | 0600-1530 | | ✔ | 1P8 | S. Ellison 62495 | 2530 | 0600-1600 | A19 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A23/PF | ✔ | X-2 | J. Good 62618 | 2631 | 0600-1530 | A25/10 | |
| X-3 | R. Breeding 53424 | 2504 | 0600-1530 | | ✔ | 1P17 | W. Odom 60708 | 2635 | 0600-1600 | B34 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B29/ | ✔ | 1P9 | T. Kornblum | 2419 | 1200-2200 | B22 | |
| X-5 | KornBlum | 2419 | 0600-1200 | B22 | | 1P7 | J. BuFoRD 60966 | 2544 | 0700-1700 | B36 | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W16 G.Clark 40865 | 2538 | 1430-2400 | | | | | | | | |
| Y-1 | C. Ulep 65325 | 2308 | 1430-2400 | A25 | | | | | | | |
| Y-2 | PaTchiN | 2305 | 1430-2400 | J-TEAM | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2746 | 1430-2400 | A24 | | | | | | | |
| Y-4 | D.Bivian 61031 (VacRel) | 8828 | 1430-2400 | 021 | | | | | | | |
| Y-5 | ELLiSoN | 2530 | 1430-2200 | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W10 Sgt. W.Klein 65336 | | 2130-0700 | | | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 3504 | 2130-0700 | AT100 | | | | | | | |
| Z-3 | C.Berkley 65923 | 2148 | 2130-0700 | A24/12 | | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2420 | 2130-0700 | B21 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| KornBlum | / MS | 6 | Day | | | |
| ELLiSoN | / MS | 6 | Swing | | | |
| PaTchiN | / MS | 9.5 | SWiNG | | | |

S/L=Sick Leave  VAC=Vacation  WC=Worker's Comp  ST=Shift Trade  SA=Shift Adjustment  TR=Training  MIL = Military Leave

BRADLEY

7

# PATROL WATCH LOG

| STATION: BAY | DAY: Tuesday | DATE: 5/8/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____  Missing_____  Damaged_____     Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt S. Smith 42793 | 2536 | 0600-1530 | | | | | | | | |
| X-1 | Normandin | 2420 | 0600-1530 | | | 1P8 | S. Ellison 62495 | 2530 | 0600-1600 | A25 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A19/OP | | 1X2 | J. Lobo 62618 | 2631 | 0600-1530 | B-29 / C-10 | |
| X-3 | R. Breeding 53424 | | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | 2633 | 0600-1600 | A28 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B41 | | | | | | | |
| X-5 | C. Hughes | 2124 | 0600-1400 | A017 | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | S. Smith | | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 0600-1600 | B27 | |
| Y-1 | C. Ulep 65325 | 2308 | 1600-2200 | B22 | | 1P9 | T. Kornblum | 2110 | 1400-1400 / 1300-2300 | | |
| Y-2 | Ellison | 2530 | 1430-2400 | A25 | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2744 | 1430-2400 | A23 | | | | | | | |
| Y-4 | D.Bivian 61051(VacRel) | 2328 | 1430-2400 | A24 | | | | | | | |
| Y-5 | Buford | 2544 | 1600-2200 | B27 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | S.Gaskin 60299 | 2540 | 2130-0700 | A14 | | | | | | | |
| Z-2 | J.Rodriguez 65322 | 3504 | 2130-0700 | HT100 | | | | | | | |
| Z-3 | C.Berkley 65923 | 2148 | 2130-0700 | A24/10 | | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2307 | 2130-0700 | B29 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | | Reason | Hrs. |
|---|---|---|---|---|---|---|---|
| | | | | Sgt Clark | ✓ | Vac | 9.5 |
| C. Hughes | / MS | 8 | DAY | | | | |
| Ellison | / MS | 6 | Swing | | | | |
| Buford | / MS | 6 | Swing | | | | |
| Sgt Smith / Clark Vac | | 6 | Swing | | | | |
| Breeding - Gate Detail | | 1.5 | Swing | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**=Military Leave

*R.Bradley*

8

# PATROL WATCH LOG

| STATION: BAY | DAY: Wednesday | DATE: 5/9/2007 | STATION COMMANDER - LT. R BRADLEY |
|---|---|---|---|

Equipment Inventory (back page) OK____ Missing____ Damaged____    Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | | | | | | | |
| | | | | | | | | | | |
| X-1 | Normandin | 2720 | 0600-1530 | | | 1P8 | S. Ellison 62495 | 2748 | 0600-1600 0600-1930 | D25 |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | B21/PF | | | | | | |
| X-3 | R. Breeding 53424 | 2504 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | | 0600-1600 | |
| 1x4 | R. Hoekwater 54958 | 2747 | 0600-1530 | | | | | | | |
| X-5 | Foley | 2746 | 0600-1530 | B12 | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt G.Clark 40865 | | 1430-2400 | | | | | | | |
| | | | | | | | | | | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | A26 |
| 1P7 | Buford | 2544 | 1130-2130 | B27 | | | | | | |
| Y-3 | M. Dunaway 34449 | 2746 | 1430-2400 | A23 | | | | | | |
| Y-4 | D.Bivian 6703(VacRel) | 2794 | 1430-2400 | B36 | | 1P9 | T. Kornblum 66459 | | 1330-2330 | |
| Y-5 | Normandin | 2720 | 1530-2200 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | B35 | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2680 | 2130-0700 | HT1000 | | | | | | |
| Z-3 | C.Berkley 65923 | 2748 | 2130-0700 | A21/13 | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2307 | 2130-0700 | B29 | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|---|
| FOLEY | / MS | 9.5 | Day | | | |
| NORMANDIN | / MS | 6.5 | Swing | | | |
| | | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R BRADLEY

4

**PATROL WATCH LOG**

| STATION: BAY | DAY: Thursday | DATE: 5/10/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____  Missing_____  Damaged_____   Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | | 0600-1530 | | | | | | | | |
| X-1 | Normanton | 2420 | 0600-1530 | B 22 | | 1P8 | S. Ellison 62495 | | 0600-1930 | | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A25/PF | | 1P2 | J. Low 62618 | 2631 | 0600-1530 | B36 | M 9 |
| X-3 | R. Breeding 53424 | 2504 | 0600-1530 | A 23 | | 1P17 | W. Odom 60708 | 2635 | 0600-1600 | A19 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | A28 | | | | | | | |
| X-5 | HUGHES | 2124 | 0600-1400 | ACT 7 | | | | | | | |

**ORANGE TEAM**

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt. G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | | 1400-2400 | | |
| | | | | | | 1P9 | KORNBLUM | 2540 | 1230-2230 | | |
| Y-1 | C. Ulep 65325 | 2308 | 1430-2400 | | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | B35 | |
| Y-2 | WELCH | | 1430-2400 | B-21 | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2746 | 1430-2400 | A23 | | | | | | | |
| Y-4 | D.Bivian 67031 VacRel) | | 1430-2400 | B27 | | | | | | | |
| Y-5 | R.HOEKWATER | 2747 | 1430-2400 | A28 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-Z | BIVIAN | | 2130-0700 | B27 | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2131 | 2130-0700 | HMOO | | | | | | | |
| Z-3 | C.Berkley 65923 | 2148 | 2130-0700 | A19/16 | | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2147 | 2130-0700 | B22/ | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| HUGHES / MS | 8 | Day | | | |
| WELCH / MS | 9.5 | Swing | | | |
| / MS | | | | | |
| HOCKWATER / MS | 6 | SWING | | | |
| | | | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.Bradley

**PATROL WATCH LOG**

| STATION: BAY | DAY: FRIDAY | DATE: 5/11/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page)  OK_____  Missing_____  Damaged_____  Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | B29 | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | B34 | |
| | | | | | | | | | | | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B35 / 10 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2746 | 0600-1830 | A28 / 1 - | | | | | | | |
| X-3 | D. Sinclair 63851 | 2540 | 0600-1830 | A28 / 1 / - | | | | | | | |
| X-4 | HARRISON 67041 / R.Brinton 67546 | 2308 | 0600-1830 | B27 / 19 | | | | | | | |
| X-5 | B.   Wallace 67030 | 2035 | 0600-1830 | A24 / 4 / 13 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | 2536 | 1800-0630 | | | | | | | | |
| | | | | | | | | | | | |
| Z-1 | WRANGHAM | 2420 | 1800-0630 | B36 / 12 | | | | | | | |
| Z-2 | TERRILL | | 1800-0630 | B21 | | | | | | | |
| Z-3 | M.Meth 66250 | 2148 | 1800-0630 | | | | | | | | |
| Z-4 | D. Hadley 66375 | | 1800-0630 | | | | | | | | |
| Z-5 | BRINTON | 2554 / 2686 | 1800-0630 | A19 / | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| /MS | | Day | BUFORD / SHIFT ADJUST | S/A | 10 |
| /MS | | | | | |
| /MS | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation,  **WC**=Worker's Comp.,  **ST**=Shift Trade,  **SA**=Shift Adjustment,  **TR**=Training, **MIL** = Military Leave

DR BLALA /

# PATROL WATCH LOG

| STATION: BAY | DAY:SATURDAY | DATE: 5/12/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | | | 1P18 | J. Topete 64572 | 2564 | 1400-2400 | B22 |
| | | | | | | | | | | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B34 /10 | | | | | | |
| X-2 | R.Gonzales 66449 | 2546 | 0600-1830 | A25 /-/- | | | | | | |
| X-3 | D. Sinclair 63851 | 2540 | 0600-1830 | B27/AC1/NONE | | | | | | |
| X-4 | ~~S.HARRISON 67041~~ ~~R.Brinton 67546~~ | 2306 | 0600-1830 | B29/AC6 /13 | | | | | | |
| X-5 | B.Wallace 67030 | 2635 | 0600-1830 | A24 Y/Y | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | 2536 | 1800-0630 | A28 | | | | | | |
| | | | | | | | | | | |
| Z-1 | WRANGHAM | | 1800-0630 | | | | | | | |
| Z-2 | TERRILL 66727 | 2420 | 1800-0630 | B36 | | | | | | |
| Z-3 | M.Meth 66250 | | 1800-0630 | B27 | | | | | | |
| Z-4 | D. Hadley 66375 | 2747 | 1800-0630 | B29 | | | | | | |
| Z-5 | BRINTON | | 1800-0630 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|
| /MS | 12.5 | Day | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

12

## PATROL WATCH LOG

| STATION: BAY | DAY: SUNDAY | DATE: 5/13/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

### GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W15 Sgt E. Griffith 44276 | 2536 | 0600-1830 | B29 | | | | | | | |
| | | | | | | PB | S. Ellison | 2306 | 0700-1700 | A25 | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B34/10 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2747 | 0600-1830 | A24 /—/— | | | | | | | |
| X-3 | D. Sinclair 63851 | 2308 | 0600-1830 | B29/AC AK/None | | | | | | | |
| X-4 | HARRISON | 2134 | 0600-1830 | B27 /12 | | | | | | | |
| X-5 | WALLACE | 2635 | 0600-1830 | B21/—/Y | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | 2536 | 1800-0630 | A28 | | | | | | | |
| Z-1 | WRANGHAM | 2635 | 1800-0630 | A/9 | | | | | | | |
| Z-2 | TERRILL | 2420 | 1800-0630 | B36 | | | | | | | |
| Z-3 | BRINTON | 2308 | 1800-0630 | B35 | | | | | | | |
| Z-4 | D. Hadley 66375 | 2747 | 1800-0630 | | | | | | | | |
| Z-5 | R. Gonzalez | ~ | 1830-0630 | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| | | | METN ✓ | S/L | 12.5 |
| GONZALES / S/L METH | 5.5 | GRAVE | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

S/L=Sick Leave, VAC=Vacation,  WC=Worker's Comp.,  ST=Shift Trade,  SA=Shift Adjustment,  TR=Training, MIL= Military Leave

P.Rankin

13

# PATROL WATCH LOG

| STATION: BAY | DAY: MONDAY | DATE: 5/14/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK ____ Missing ____ Damaged ____    Training Topic: TRAFFIC MANAGEMENT

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt S. Smith 42793 | 2536 | 0600-1530 | B21 | | | | | | | |
| X-1 | J.Normandin 65333(VR) | 2420 | 0600-1530 | B-29/16 | | 1P8 | S. Ellison 62495 | 2308 | 0600-1600 | A28 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | B22 PE | | 1X2 | J. Gobo 62618 | 2631 | 0600-1530 | A25/10 | |
| X-3 | R. Breeding 53424 | 2504 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | 2635 | 0530-1530 0600-1400 | A24 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | | | 1P9 | T. Kornblum | | 0700-1700 | | |
| X-5 | MALDONADO | 2306 | 0600-1530 | | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W16 G.Clark 40865 | 2536 | 1430-2400 | B21 | | | | | | | |
| Y-1 | C. Ulep 65325 | 1635 | 1430-2400 | A23 | | | | | | | |
| Y-2 | S. ELLISON | 2308 | 1600-2200 | A28 | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2631 | 1430-2400 | A23 | | | | | | | |
| Y-4 | D.Bivian 66250(VR) | 2635 | 1430-2400 | A89/9 | | | | | | | |
| Y-5 | HOEKWATER | 2747 | 1430-2400 | A23 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W10 Sgt. W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 3504 | 2130-0700 | H1000 | | | | | | | |
| Z-2 | BALDWIN | 2306 | 2130-0700 | | | | | | | | |
| Z-3 | C.Berkley 65923 | 2420 | 2130-0700 | A24/12 | | | | | | | |
| Z-4 | RIDDLE | 2308 | 2300-0700 | | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| MALDONADO | / MS | 9.5 | Day | INGRASSIA | TRNG | 9.5 |
| S. ELLISON | / MS | 6.0 | Swing | HOEKWATER ✓ | VAC | 4.0 |
| HOEKWATER | / MS | 7.5 | Swing | GASKIN ✓ | VAC | 9.5 |
| RIDDLE / INGRASSIA | | 8.0 | Morn | | | |
| Sgt BALDWIN / GASKIN | | 6 | Morn | | | |
| | | | | | | |
| | | | | VR=Vac Relief | | |

S/L=Sick Leave  VAC=Vacation  WC=Worker's Comp  ST=Shift Trade  SA=Shift Adjustment  TR=Training  ML = Military Leave

R. BRADLEY

# PATROL WATCH LOG

| STATION: BAY | DAY: Tuesday | DATE: 5/15/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK____  Missing____  Damaged____  Training Topic____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | B21 | | | | | | | |
| X-1 | J.Normandin 65333 (VR) | 2420 | 0600-1530 | B29 | | 1P8 | S. Ellison 62495 | 2306 | 0600-1600 1200-2200 | 1600 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A19 PF | | | Gogo 62618 | 2631 | 0600-1530 | A25 / 10 | |
| X-3 | R. Breeding 53424 | 2504 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | | 0600-1600 | | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B22 | | | | | | | |
| X-5 | County 55493 | 2308 | 0600-1530 | | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | G.Clark 40865 | 2534 | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 1130-2130 | B27 | |
| Y-1 | C. Ulep 65325 | 2308 | 1430-2400 | A25 | | | | | 13  ) | | |
| Y-2 | S. Ellison | 2306 | 1600-2400 | | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A23 | | | | | | | |
| Y-4 | D.Bivian 66250(VR) | 2504 | 1430-2400 | A24 | | | | | | | |
| 1P7 | J. Buford | 2544 | | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | 2536 | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2539 | 2130-0700 | A99 | | | | | | | |
| Z-2 | Jensen | 2539 2420 | 2130-0700 | | | | | | | | |
| Z-3 | C.Berkley 65923 | 2420 2359 | 2130-0700 | A25/10 | | | | | | | |
| Z-4 | Vanderlind | 2631 | 2200-0850 2130-0700 | B34 | | | Bullard | 2631 | | B35 | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | | Reason | Hrs. |
|---|---|---|---|---|---|---|
| County / MS | 8.5 | Day | Gaskin | ✓ | Vac | 9.5 |
| | | Swing | Ingrassia (Firearms Instructor School) | | TR | 9.5 |
| Sgt. Jensen / Gaskin | 6 | Morn | | | | |
| Sgt Vanderlind / Ingrassia | 7 | Morn | | | | |
| Ulep Late Detail | 1 | | | | | |
| Bivian Late Detail | 1 | | VR=Vac Relief | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**=Military Leave

R Bradley

# PATROL WATCH LOG

**STATION:** BAY | **DAY:** Wednesday | TE: 5/16/2007 | **STATION COMM.** DER - LT. D. Gordon

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | | | | | | | |
| X-1 | J.Normandin 65333(VR) | 2420 | 0600-1530 | A24 (Verona reporter) | | 1P8 | S. Ellison 62495 | | 0600-1930 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A2B/PF | | X-2 | J. Gobo 62618 | 2631 | 0600-1530 | B34/PF/9 |
| X-3 | R. Breeding 53424 | 2504 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | 2635 | 0600-1600 | A19 |
| 1x4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B22 | | | | | | |
| X-5 | C. HUGHES | 2124 | 0600-1400 | ACT 7 | | 1X1 | DISPATCHER VERONICA PERALTA | | → | → |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt G.Clark 40865 | 2536 | 1430-2400 | A28 | | 1P7 | J. Buford 60956 | 2544 | 1400-1600 | R36 |
| Y-1 | J. BUFORD 60956 | 2544 | 1600-2200 | R36 | | 1P18 | J. Topete 64572 | 3504 | 1400-2400 | B22 |
| Y-2 | B. HARMS | 2415 | 1600-2200 | P19 | | | | | | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A23 | | | | | | |
| Y-4 | D.Bivian 66250(VR) | 2306 | 1430-2400 | A05 | | | | | | |
| Y-5 | Normandin | 2420 | 1530-2400 | A24 | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2635 | 2130-0700 | B21 | | | | | | |
| Z-2 | TOPETE | 2504 | 2400-0500 | B22 | | | | | | |
| Z-3 | C.Berkley 65923 | 2420 2298 | 2130-0700 | A29/14 | | | | | | |
| Z-4 | JENSEN | 7/23 ok | 2400-0600 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | | Reason | Hr |
|---|---|---|---|---|---|---|
| C. HUGHES / MS | 8 | Day | GASKIN | ✓ | VAC | 9.5 |
| J. BUFORD — ULEP | 6 | Swing | INGRASSIA | | TR | 9.5 |
| J. Normandin / MS | 6 | Morn | ULEP | ✓ | S/L | 9.5 |
| TOPETE / Gaskin | 6 | Morn | BREEDING (DENTIST APP) | ✓ | VAC | 1.0 |
| JENSEN / INGRASSIA | 6 | Morn | KORNBLUM | ✓ | S/L | 10 |
| HARMS / M/S | 7.0 | Swing | | | | |
| CLARK COURT | 3 | DAY | VR=Vac Relief | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

16

# PATROL WATCH LOG

| STATION: BAY | DAY: Thursday | DATE: 5/17/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|
| Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ | | Training Topic _DVD - TOPIC #1_ | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | | | | | | | | |
| X-1 | J.Normandin 65333 (VR) | | 0600-1530 | | | 1P8 | S. Ellison 62495 | | 0600-1930 | | |
| X-2 | A. Souza 46505 | | 0600-1530 | | | | | | | | |
| X-3 | R. Breeding  53424 | 2415 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | 2635 | 0600-1600 | A29 | |
| X-4 | R. Hoekwater 54958 | | 0600-1530 | | | | | | | | |
| X-5 | County 55493 | 2419 | 0600-1530 | B34 | | 1X1 | DISPATCH Dawn McMahan | → | → | → | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt. G.Clark 40865 | 2404 | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 0600-1600 | B35 | |
| Y-1 | C. Ulep  65325 | 2308 | 1430-2400 | B27 | | 1P18 | J. Topete 64572 | | 1400-2400 | | |
| Y-2 | Buford | 2544 | 1600-2400 | B35 | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2631 | 1430-2400 | A23 | | | | | | | |
| Y-4 | D. ODOM  60708 | 2635 | 1430-2400 | A29 | | | | | | | |
| Y-5 | County 55493 | 2419 | 1430-2400 | B34 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2200 2651 | 2130-0700 | A28 | | | | | | | |
| Z-2 | C. ULEP RLSA | 2308 | 2130-0700 | B27 | | | | | | | |
| Z-3 | C.Berkley 65923 | 2420 | 2130-0700 | A24/12 | | | | | | | |
| Z-4 | Meth | 2415 | 2130-0700 | B34 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | | Reason | Hrs. |
|---|---|---|---|---|---|---|
| County                / MS | 9.5 | Day | Gasein | ✓ | VAC | 9.5 |
| Buford                / MS | 6 | Swing | Ingrassia | | TR | 9.5 |
| County                / MS | 8.5 | Swing | Rivian | ✓ | VAC | 9.5 |
| RLSA Ulep / Gasein → Made up DPY | 0 | Morn | Kornblum | ✓ | S/L | 10 |
| Meth / Ingrassia | 9.5 | Morn | | | | |
| ODOM / BIVIAN | 8 | Swing | | | | |
| | | | **VR**=Vac Relief | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.Bradley

# PATROL WATCH LOG

| STATION: BAY | DAY: FRIDAY | DATE: 5/18/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page)  OK_____   Missing_____   Damaged_____   Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | A-29 | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | A23 | |
| | | | | | | | | | | | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B24/10 | | | | | | | |
| X-2 | R.Gonzales 66449 | | 0600-1830 | | | | Hockwater | N/A | 0700-1500 | Inspection | |
| X-3 | Ellison | 2540 | 0600-1830 | B55/-1- | | | Normandin | ✓ | 0700-1500 | Inspection | |
| X-4 | S.Harrison 67041 | 2308 | 0600-1830 | B76/1/14 | | | Bregang | ✓ | 0700-1500 | Inspection | |
| X-5 | B.  Wallace 67030 | 2035 | 0600-1830 | B24/Y/- | | | Souza | ✓ | 0700-1500 | Inspection | |

## GREEN TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | W.Klein | 2556 | 1800-0630 | B-29 | | | | | | | |
| | | | | | | 1P9 | Kornblum | | | | |
| Z-1 | T.Wrangham 67550 | | 1800-0630 | A28/1 | | 1P7 | J.Buford 60956 | | 0900-1800 | | |
| Z-2 | L. Terrill  66727 | 2470 | 1800-0630 | A25 | | | | | | | |
| Z-3 | M.Meth 66250 | 2415 | 1800-0630 | B27 | | | Dunaway | VAC | | | |
| Z-4 | D. Hadley 66375 | 2306 | 1800-0630 | A24 | | | Bivian | NA | 0700-1500 | Inspection | |
| Z-5 | R.Brinton 67546 | 2308 | 1800-0630 | B-22 | | | Ulep | ✓ | 0700-1500 | Inspection | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| Ellison, S.     /MS | 12.5 | Day | Haggard | TR | 12.5 |
| /MS | | | Souza | S/L | .8 |
| /MS | | | | | |
| SPECIAL B SWAT DETAIL B | | | | | |
| Hockwater - FLSA 8 HRS | | | Buford | VAC | 6.0 |
| Normandin - FLSA 8 HRS | | | Berkley    FLSA | VAC | 8.0 |
| Breganz - FLSA 8HRS | | | Dunaway FLSA | VAC | 8.0 |
| Smith - FLSA 8HRS | | | Bivian FLSA 8HRS | | |
| W.Klein - FLSA 8HRS | 1.5 | MORN | Ulep- FLSA  8HRS | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.Bradley

# PATROL WATCH LOG

| STATION: BAY | DAY: SATURDAY | ATE: 5/19/2007 | STATION COMM. | DER - LT. R.Bradley |
|---|---|---|---|---|

Equipment Inventory (back page) OK____  Missing____  Damaged____  Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | A-29 | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | A19 |
| | | | | | | | | | | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2415 | 0600-1830 | A23 | | | | | | |
| X-3 | ELLISON | 2540 | 0600-1830 | A28 | | | | | | |
| X-4 | S.Harrison 67041 | 2308 | 0600-1830 | B27 / 14 | | | | | | |
| X-5 | B.Wallace 67030 | 2035 | 0600-1830 | B21/414 | | | | | | |

## GREEN TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | SMITH | 2530 | 2000--0630 | B2C | | | | | | |
| 1W15 | GRIFFITH | 2536 | 1830-2000 | B36 | | 1P9 | KORBURN | | | |
| Z-1 | T.Wrangham 67550 | 2419 | 1800-0630 | B36 | | | | | | |
| Z-2 | L. Terrill 66727 | 2480 | 1800-0630 | A25 | | | | | | |
| Z-3 | M.Meth 66250 | 2415 | 1800-0630 | B36 | | | | | | |
| Z-4 | D. Hadley 66375 | 2717 | 1800-0630 | B22 | | | | | | |
| Z-5 | R.Brinton 67546 | 2308 | 1800-0630 | B-24 | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|---|
| ELLISON | /MS | 12.5 | Day | HAGGARD | TR | 125 |
| ST SMITO - ST HAGGARD | | 10.5 | Morn | | | |
| ELLISON - LATE DETAIL | | 1.0 | Eve | | | |
| GONZALEZ - LATE DETAIL | | 1.0 | Eve | | | |
| SGT GRIFFITH / SGT. HAGGARD | | 1.5 | Morn | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.BRADLEY

# PATROL WATCH LOG

| STATION: BAY | DAY: SUNDAY | DATE: 5/20/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W15 Sgt E. Griffith 44276 | 1536 | 0600-1830 | B-29 | | | | | | | |
| X-1 | J. Boswell 67032 | 2651 | 0600-1830 | 534/10 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2415 | 0600-1830 | A28/-/- | | | | | | | |
| X-3 | BROOKS | 2306 | 0600-1830 | B36 | | | | | | | |
| X-4 | S.Harrison 67041 | 2308 | 0600-1830 | A28/ /13 | | | | | | | |
| X-5 | B.Wallace 67030 | 2635 | 0600-1830 | A19/4/- | | | | | | | |

## GREEN TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S HAGGARD | 2836 | 1800-0630 | 827 | | | | | | | |
| Z-1 | T.Wrangham 67550 | | 1800-0630 | B21 | | | | | | | |
| Z-2 | L. Terrill 66727 | 2420 | 1800-0630 | A25 | | | | | | | |
| Z-3 | M.Meth 66250 | 2415 | 1800-0630 | B36 | | | | | | | |
| Z-4 | D. Hadley 66375 | 2747 | 1800-0630 | B35 | | | | | | | |
| Z-5 | R.Brinton 67546 | | 1800-0630 | A-29 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| BROOKS | /MS | 12.5 | Day | | 2 | |
| BOSWELL | / LATE RPTS | 4.2 | DAY | | | |
| HARRISON | LATE ACC | 4 | DAY | | | |
| | | | | | | |
| | | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

D.Rankin

## PATROL WATCH LOG

| STATION: BAY | DAY: MONDAY | DATE: 5/21/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK _____ Missing _____ Damaged _____ Training Topic _____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt G CLARK | 2536 | 0600-1430 | | | | | | | | |
| | | | | | | 1P8 | ERICKSEN | 2540 | 0600-1600 | A19 | |
| X-1 | J.Normandin 65333(VR) | 2420 | 0600-1530 | B36 | | 1P8 | S. Ellison 62495 | 2540 | 0600-1600 1200-2200 | B27 | |
| X-2 | KORNBLUM | 2419 | 0600-1530 | A25 | | 1X2 | HOFFMAN | | 1600-1530 | A23 | |
| X-3 | R. Breeding 53424 | 2415 | 0600-1530 | | | 1P17 | W. Odom 60708 | 2635 | 0600-1600 | A24 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B21 | | 1P1 | J BUFORD 60956 | 2544 | 0700-1700 | B-29 | |
| X-5 | | | 0600-1530 | | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W16 G.Clark 40865 | | 1430-2400 | | | | | | | | |
| Y-1 | C. Ulep 65325 | 2419 | 1430-2400 | | | | | | | | |
| Y-2 | WRANGHAM 67550 | 2544 | 1430-2200 | A29 2631 | | 1Y4 | J.BROWN 67037 | 2544 | 1200-1200 | B39/16 | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A23 | | 1Y3 | JONES | | 1430-0000 | | |
| Y-4 | BUFORD 60956 | 2544 | 1700-2200 | | | | | | | | |
| Y-5 | ELLISON | 2540 | 1600-2200 | B27 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W10 Sgt. W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2504 | 2130-0700 | A1000 | | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | | | | | | | | |
| Z-3 | C.Berkley 65923 | 2420 | 2130-0700 | A24 | | | | | | | |
| Z-4 | JOHNSON | | 2330-0600 | | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| KORNBLUM | / MS | 9.5 | Day | INGRASSIA | TRNG | 9.5 |
| BUFORD | / MS | 5.0 | Swing | SMITH | TR | 9.5 |
| WRANGHAM | / MS | 7.5 | Morn | SOUZA | S/L | 9.5 |
| JOHNSON / INGRASSIA | | 6.5 | Morn | BIVIAN | VAC | 9.5 |
| ELLISON MS. | .0 6O | Swing | KORNBLUM | S/A | 10 |
| ULEP LATE DETAIL 07-13212 | | 1.5 | | | | |
| SGT CLARK / SMITH | | 8.5 | DAY | VR=Vac Relief | | |

S/L = Sick Leave  VAC=Vacation  WC=Worker's Comp  ST=Shift Trade  SA=Shift Adjustment  TR=Training  ML = Military Leave

# PATROL WATCH LOG

| STATION: BAY | DAY: Tuesday | DATE: 5/22/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK____ Missing____ Damaged____ Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt. GRIFFITH | | 0600-1530 | | | | | | | | |
| | 1W10 KLEIN | | 0700-1000 | | | | | | | | |
| X-1 | J.Normandin 65333 (VR) | 2420 | 0600-1530 | A24 | | 1P8 | S. Ellison 62495 | 2539 | 0430-700 1200-2200 | D27 | |
| X-2 | SOUZA | 2631 | 0600-1530 | A29 PF | | | S. ERIKSON 2002 | 2539 | | A 25 | |
| X-3 | R. Breeding 53424 | 2415 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | 2631 | 0600-1600 | B35/4/12 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B27 | | | K. Hoffman 6645 | | 0600-153 | | |
| X-5 | R. DOCE | 2504 | 0600-1530 | D36 | | | B. WALLACE 67030 | | 0500-1500 | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W16 G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 0500-1500 | B-21 | |
| | | | | | | 1P7 J. Brown | | 2544 | 1200-2200 | A#/13 | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | A26 | | 1P9 | T. Kornblum | 2419 | 0430 M30 0500 | PAROLE SWEEP | |
| Y-2 | WALLACE | 2419 | 1500-2330 | | | | HADLEY | | | PAROLE SWP. | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A23 | | | METH | | | | |
| Y-4 | BUFORD | 2544 | 1500-2200 | B-21 | | A1 | BOSWELL | A19 | 11 | Parole Sweep | |
| Y-5 | ELLISON | 2539 | 1530-2200 | D29 | | | HARRIS 670LL | | 0530 1530 | PAROLE | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W10 Sgt W.Klein 56336 | | 2130-0700 | | | | TERRILL | | | PAROLE SWEEP | ↑ |
| Z-1 | J.Rodriguez 65322 2635/0889 | | 2130-0700 | B27 40MULL1 | | | J. RANDOLTON | | | " | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | 2540 | | | GRIFFITH 1W15 | 0730-1730 | (FL SA) | |
| Z-3 | C.Berkley 65923 | 2504 | 2130-0700 | A29/16/40mm | | | GASKIN SIG TRANSITION | (FCSA) | |
| Z-4 | SPAULDING 2631 | 2130-0700 | A19 | | 121 | A. BURNS 63406 | 425 | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | | Reason | Hrs. |
|---|---|---|---|---|---|---|---|
| RIDDLE | / MS | 9 | Day | BIVIAN | | VAC | 9.5 |
| BUFORD | / BIVIAN-VAC | 7 | Swing | INGRASSIA | | TR | 9.5 |
| ELLISON | / MS | 6.5 | Swing | SMITH | | TR | 9.5 |
| WALLACE | / MS | 8.5 | Morn | | | | |
| SPAULDING /INGRASSIA | | 9.5 | Morn | | | | |
| KLEIN /Sgt SMITH | | 3 | | | | | |
| HADLEY WALLACE FSA | | | | VR=Vac Relief | | | |

S/L=Sick Leave, VAC=Vacation, WC=Worker's Comp., ST=Shift Trade, SA=Shift Adjustment, TR=Training, MIL=Military Leave

R.BRADLEY

# PATROL WATCH LOG

| STATION: BAY | DAY: Wednesday | DATE: 5/23/2007 | STATION COMM. ... DER - LT. D. Gordon |
|---|---|---|---|

Equipment Inventory (back page) OK_____  Missing_____  Damaged_____  Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt G. CLARK | | 0830-1430 | SGT | | 1P7 | J. Buford 60986 | 2544 | 0700-1700 | A29 |
| | W. KLEIN | | 0700-0800 | | | 1P8 | S. Eriksen 70032 | 2539 | 0600-1930 | D34 / 14 |
| X-1 | J.Normandin 65333(VR) | | 0600-1530 | A24 | | 1P8 | S. Ellison 62495 | | 0600-1930 | A19 / 19 |
| X-2 | A. Souza 46505 | | 0600-1530 | | | 1X2 | K. Hoffman 66457 | 2631 | 0600-1570 | A28/4/9 |
| X-3 | R. Breeding 53424 | 2415 | 0600-1530 | A23 | | 1P17 | W. Odom 60708 | 2306 | 0600-1600 | B21 |
| 1x4 | R. Hoekwater 54958 | 2747 | 0600-1530 | B27/ | | 1X1 | S. Cho 71134 | | | |
| X-5 | PLICER | 2419 | 0600-1530 | B36 | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt G.Clark 40865 | | 1430-2400 | | | | | | | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | A29 |
| Y-2 | NORMANDIN | 2544 | 1700-0200 | A-29 | | | J. Brown 62093 | 2544 | 1200-2200 | B36, 9 |
| Y-3 | M. Dunaway 34449 | 3747 | 1430-2400 | A23 | | | | | | |
| Y-4 | BUFORD | | 1700-2200 | | | 1P9 | T. Kornblum 66459 | | 1300-2300 | |
| Y-5 | ODOM | | 1600-2200 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | — | |
| Z-1 | J.Rodriguez 65322 | 2635 | 2130-0700 | HT1000 | | | | | | |
| Z-2 | S.Gaskin 60299 | | 2130-0700 | | | | | | | |
| Z-3 | C.Berkley 65923 | 2328 | 2130-0700 | A19/12/40mm | | | | | | |
| Z-4 | T. HALL | 2504 | 2130-0630 | A29 / 12/ | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|
| PLICER / MS | 9.5 | Day | SMITH | TR | 9.5 |
| BUFORD / BIVIAN / MS | 5 | Swing | INGRASSIA | TR | 9.5 |
| NORMANDIN / MS | 6.5 | Morn | BIVIAN | VAC | 9.5 |
| T. HALL / INGRASSIA | 9 | Morn | | | |
| KLEIN / SMITH | 1.5 | | | | |
| CLARK / SMITH | 6 | | | | |
| ODOM / MS | 6 | | VR=Vac Relief | | |

S/L=Sick Leave, VAC=Vacation, WC=Worker's Comp., ST=Shift Trade, SA=Shift Adjustment, TR=Training, MIL= Military Leave

PBRADLY

23

# PATROL WATCH LOG

| STATION: BAY | DAY: Thursday | DATE: 5/24/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK____ Missing____ Damaged____ Training Topic _____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. HAGGARD | 2 | 0600-1450 | B29 | | 1P8 | ERIKSEN | 2359 | 0600-1600 | B21 | |
| | | | | | | | R/A LABONTE | | | | |
| X-1 | J.Normandin 65333 (VR) | | 0600-1530 | B27 | | 1P8 | S. Ellison 62495 /70052 | 2359 | 0600-1930 | B35 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A24/AF | | 1K2 | K. HOFFMAN 66957 | 2631 | 0600-1530 | A28/1/9 | |
| X-3 | R. Breeding 53424 | 2415 | 0600-1300 | A23 | | 1P17 | W. Odom 60708 | 2747 | 0600-1600 | A19 | |
| X-4 | | | 0600-1530 | | | | | | | | |
| X-5 | COUNTY | 2540 | 0600-1530 | A25 | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt. G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 1200-2200 | | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | BRADY 71144 | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | B36 | |
| Y-2 | COUNTY | 2415 | 1530-2400 | A25 | | | Brown 67033 | 2544 | 1200-2200 | A24 | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A23 | | | V.ONES 61463 | | | | |
| Y-4 | | | 1430-2400 | | | | | | | | |
| Y-5 | Gaskin | 2415 | 1500-2130 | | | 1P18 | HUTTON 70473 | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2635 | 2130-0700 | | | | | | | | |
| Z-2 | S.Gaskin 60299 | | 2130-0700 | | | | | | | | |
| Z-3 | ODOM | 2747 | 2130-0700 | A29 | | | | | | | |
| Z-4 | METH | | 2130-0700 | | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| COUNTY | / MS | 9.5 | Day | SMITH | TRN | 9.5 |
| COUNTY | / MS | 8.5 | Swing | INGRASSIA | TR | 9.5 |
| GASKIN | / MS | 6.5 | Swing | HOEKWATER (SWAT) | TR | 9.5 |
| METH / INGRASSIA | | 9.5 | Morn | BERKLEY (SWAT) | TR | 9.5 |
| HAGGARD / Sgt SMITH | | 8.5 | DAY | BIVIAN | VAZ | 9.5 |
| ERIKSEN / REPORT WRITIN | | 6 | DAY | BLEEDING | VA | 2.5 |
| RODRIGUEZ / LATE ARREST | | 4 | DAY | | | |
| ODOM / BERKLEY | | 9 | Morn | VR=Vac Relief | | |

S/L=Sick Leave, VAC=Vacation, WC=Worker's Comp., ST=Shift Trade, SA=Shift Adjustment, TR=Training, MIL= Military Leave

R.BRADLEY

24

## PATROL WATCH LOG

| STATION: BAY | DAY: FRIDAY | DATE: 5/25/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____   Missing_____   Damaged_____   Training Topic_____

### GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | 2536 | 0600-1830 | B29 | | 1P18 | J. Topete 64572 | | 1400-2400 | | |
| X-1 | M. METH | 2629 | 0600-1200 | A/24 | | | | | | | |
| X-2 | R.Gonzales 66449 | 2631 | 0600-1830 | A/25/-19 | | | | | | | |
| X-3 | B WALLACE 67030 | 2415 | 0600-1830 | A28/Y/10 | | | | | | | |
| X-4 | S.Harrison 67041 | 2308 | 0600-1830 | A23/—/14 | | | | | | | |
| X-5 | SGT. CLARK | 2404 | 0600-1830 | SGT. | | | | | | | |

### GREEN TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | 2509 | 1800-0630 | | | | | | | | |
| Z-1 | T.Wrangham 67550 | 2631 | 1800-0630 | | | 1P9 | KORNBLUM, A. | 2506 | 1400-2400 | | |
| Z-2 | L. Terrill 66727 | 2415 | 1800-0630 | B21 | | | | | | | |
| Z-3 | M.Meth 66250 | 2328 | 1800-0630 | A24 | | | | | | | |
| Z-4 | D. Hadley 66375 | 2747 | 1800-0630 | B27 | | | | | | | |
| Z-5 | R.Brinton 67546 | 2540 | 1800-0630 | A-29 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| SGT CLARK / MS | 12.5 | Day | BUFORD — SHIFT ADJ 5/21 | SA | |
| METH / BOSWELL | 5 | DAY | BOSWELL | S/L | 12.5 |
| HOEKWATER / COURT | 4 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

D.RANN

# PATROL WATCH LOG

| STATION: BAY | DAY: SATURDAY | TE: 5/26/2007 | STATION COMM. | DER - LT. R.Bradley |
|---|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

## GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W15 | Sgt E. Griffith 44276 | | 0600-1830 | | | 1P18 | J. Topete 64572 | 2509 | 1400-2400 | B36 |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B34/10 | | | | | | |
| X-2 | R.Gonzales 66449 | 2747 | 0600-1830 | A23/-/— | | | | | | |
| X-3 | B. WALLACE 67030 | 2415 | 0600-1830 | A26 | | | | | | |
| X-4 | S.Harrison 67041 | 2308 | 0600-1830 | A19/13 | | | Jason Hayes 71347 | | | |
| X-5 | ELLISON | 2539 | 0600-1830 | B/29 | | | | | | |

## GREEN TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | 2904 | 1800-0630 | | | | | | | |
| Z-1 | T.Wrangham 67550 | 2308 | 1800-0630 | B27 | | | | | | |
| Z-2 | L. Terrill 66727 | 2415 | 1800-0630 | B21 | | | | | | |
| Z-3 | M.Meth 66250 | 7374 | 1800-0630 | A24 | | | | | | |
| Z-4 | D. Hadley 66375 | 2747 | 1800-0630 | A28 | | | | | | |
| Z-5 | R.Brinton 67546 | 2540 | 1800-0630 | A-29 | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|
| ELLISON /MS | 12.5 | Day | | | |
| | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

RBradley

## PATROL WATCH LOG

| STATION: BAY | DAY: SUNDAY | DATE: 5/27/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____ Training Topic_____

### GOLD TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W15 Sgt E. Griffith 44276 | 2 A 04 | 0600-1830 | SGT | | 1P8 | ELLISON | 2539 | 1300-2300 | A19 | |
| | | | | | | 1P8 | ERIKSEN | 2539 | 1300-2300 | A29 /16 | |
| X-1 | J. Boswell 67032 | 2631 | 0600-1830 | B34/40 | | 1P9 | KORNBLUM | | 1300-2300 | B27 | |
| X-2 | R.Gonzales 66449 | 2328 | 0600-1830 | x25/ -/- | | | | | | | |
| X-3 | HAYNES, J  65518 | 2504 | 0600-1830 | A23 /12 | | | | | | | |
| X-4 | S.Harrison 67041 | 2308 | 0600-1830 | B-29/ /14 | | | | | | | |
| X-5 | C. MURPHY | 2415 | 0600-1830 | B36 /13 | | | | | | | |

### GREEN TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W14 | S.Haggard 53423 | 2409 | 1800-0630 | | | | | | | | |
| Z-1 | T.Wrangham 67550 | 2308 | 1800-0630 | | | | | | | | |
| Z-2 | L. Terrill 66727 | 2415 | 1800-0630 | B21 | | | | | | | |
| Z-3 | M.Meth 66250 | 2501 | 1800-0630 | A28 | | | | | | | |
| Z-4 | D. Hadley 66375 | | 1800-0630 | B29 | | | | | | | |
| Z-5 | R.Brinton 67546 | 2540 | 1800-0630 | | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| C. MURPHY | /MS | 12.5 | Day | WALLACE, B | VAC | 12.5 V |
| J. HAYNES | / WALLACE VAC. | 12.5 | DAY | | | |
| BRINTON, J. | /07-13777 ARREST | 3.5 | MORN | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**S/L**=Sick Leave, **VAC**=Vacation,  **WC**=Worker's Comp.,  **ST**=Shift Trade,  **SA**=Shift Adjustment,  **TR**=Training, **MIL**= Military Leave

## PATROL WATCH LOG

| STATION: BAY | DAY: MONDAY | DATE: 5/28/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK____  Missing____  Damaged____  Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt S. Smith 42793 | 2536 | 0600-1530 | | | | | | | | |
| X-1 | J.Normandin 65333(VR) | 2328 | 0600-1530 | A23 | | 1P8 | S. Ellison 62495 | 2539 | 0600-1600 | A19 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | A29/PF | | 1X2 | K. Hoffman 66457 | 2631 | 0600-1570 | B28/4/9 | |
| X-3 | R. Breeding 53424 | 2415 | 0600-1530 | A28 | | 1P17 | W. Odom 60708 | 2635 | 0600-1600 | A25 | |
| X-4 | R. Hoekwater 54958 | 2747 | 0600-1530 | A21 | | 1P9 | T. Kornblum | 2504 | 1300-2300 | | |
| X-5 | ULEP | 2304 | 0600-1430 | | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W16 G.Clark 40865 | | 1430-2400 | | | | | | | | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | | | | | | | | |
| Y-2 | ODOM | 2635 | 1600-2300 | A25 | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | | | 1Y3 | ONES 66463 | 2747 | | | |
| Y-4 | ELLISON | 2539 | 1600-2200 | | | 1Y4 | ERIKSEN | 2539 | 1200-2200 | | |
| Y-5 | HARRISON | 2540 | 1430-2400 | 27/12 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W10 Sgt. W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2415 | 2130-0700 | A11000 | | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | | | | | | | | |
| Z-3 | C.Berkley 65923 | 2631 | 2130-0700 | A19/9 | | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2328 | 2130-0700 | B34 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| | / MS | | Day | Bvian | VAC | 9.5 |
| ODOM | / MS | 7 | Swing | | | |
| ELLISON | / MS | 6 | Morn | | | |
| HARRISON - BVIAN | | 9.5 | Morn | | | |
| D. HADLEY - LATE DETAIL | | 2.5 | DAY | | | |
| ULEP - MS | | 8.5 | DAY | | | |

| | VR=Vac Relief | |
|---|---|---|

S/L =Sick Leave  VAC=Vacation  WC=Worker's Comp  ST=Shift Trade  SA=Shift Adjustment  TR=Training  MIL = Military Leave

PLANIX  2-8

## PATROL WATCH LOG

| STATION: BAY | DAY: Tuesday | DATE: 5/29/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|

Equipment Inventory (back page) OK_____ Missing_____ Damaged_____    Training Topic_____

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W12 Sgt S. Smith 42793 | 2536 | 0600-1530 | | | | | | | A/23 | |
| X-1 | J.Normandin 65333 (VR) | 2328 | 0600-1530 | B34 | | 1P8 | S. Ellison 62495 | 2539 | 0600-1600 | 28 / /13 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | B21/PF | | 1X2 | R. Hoffman 6457 | | 0600-153- | | |
| X-3 | R. Breeding 53424 | 2415 | 0600-1530 | A28 | | 1P17 | W. Odom 60708 | 2504 | 0600-1600 | A19 | |
| X-4 | WRANGHAM | | 0600-1530 | | | | | | | | |
| X-5 | PILER | 2540 | 0600-1530 | B27 | | | | | | | |

### ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W16 G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | 2544 | 600-1600 | B25 | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | | | 1P9 | T. Kornblum | 2306 | 1300-200 | | |
| Y-2 | J. BUFORD | 2544 | 1600-2200 Box | | | 1P7 | J. BROWN | 2544 | | B25/12 | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A28 | | 1Y3 | V. ONES | | | | |
| Y-4 | ELLISON | | 1600-2200 | | | 1Y4 | ERIKSEN | | 1200-2200 | | |
| Y-5 | WILHELM | 2328 | 1430-2400 | A 29 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W10 Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2415 | 2130-0700 | H/1000 | | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | | | | | | | | |
| Z-3 | C.Berkley 65923 | 2306 | 2130-0700 | A23/13 | | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2328 | 2130-0700 | A25 | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|
| PILER / MS | 9.5 | Day | BRIAN | VAC | 9.5 |
| BUFORD / MS | 6 | Swing | HOCKWATER | VAC | 9.5 |
| ELLISON / MS | 6 | Morn | | | |
| WILHELM - BRIAN | 7.5 | SWING | | | |
| WRANGHAM / HOCKWATER | 9.5 | DAY | | | |
| BREEDING / REPORT 07-13986 | 1.5 | | | | |
| | | | **VR**=Vac Relief | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

R.Bradley

29

# PATROL WATCH LOG

| STATION: BAY | DAY: Wednesd... | DATE: 5/30/2007 | STATION CO... | ANDER - LT. D. Gordon |
|---|---|---|---|---|

Equipment Inventory (back page) OK____ Missing____ Damaged____ Training Topic_ PURSUIT TRAINING CD

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | | ✔ | | | | | | |
| | | | | | | 1P7 | J. Buford | 2544 | 0700-1700 | | |
| X-1 | J.Normandin 65333(VR) | 2328 | 0600-1530 | A25 | ✔ | 1P8 | S. Ellison 62495 | 2539 | 0600-1600 | B25 | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | B27/AF | ✔ | 1X2 | K. Huffman 66457 | 2631 | 0600-1530 | A29/ 19 | ✔ |
| X-3 | R. Breeding 53424 | 2415 | 0600-1400 | A28 | ✔ | 1P17 | W. Odom 60708 | 2504 | 0600-1600 | A23 | ✔ |
| 1x4 | Wrangham | 2478 | 0600-1530 | 92 | ✔ | | | | | | |
| X-5 | C. Hughes | 2124 | 0600-1400 | ACT 7 | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt G.Clark 40865 | | 1430-2400 | | | | | | | 31 | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | | | 1P18 | J. Topete 64572 | | 1400-2400 | | |
| Y-2 | Buford | 2544 | 1700-2200 | A-19 | | 1Y2 | J. Brown 67033 | 2544 | 1200-2200 | B-36/ 9 | |
| Y-3 | M. Dunaway 34449 | 2747 | 1430-2400 | A28 | | 1Y4 | Eriksen | | 1200-2200 | | |
| Y-4 | Ellison | 2539 | 1600-2200 | B25 | | 1P9 | T. Kornblum 66459 | 2506 | 0800-1800 | | |
| Y-5 | Normandin | 2328 | 1430-2130 | A 25 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera |
|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2306 | 2130-0700 | A25 | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | B27 | | | | | | |
| Z-3 | C.Berkley 65923 | 2504 | 2130-0700 | A19 | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2328 | 2130-0700 | B34 / 12 | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hr |
|---|---|---|---|---|---|---|
| Sgt Hughes | / MS | 8 | Day | Bivian | Ac | 9.5 |
| Buford | / MS | 5 | Swing | Hoffman | VAC | 9.5 |
| Ellison - Bivian | | 6 | Swing | Breeding | S/L | 1.5 |
| Normandin | / MS | 6 | Swing | | | |
| Wrangham | | 9.5 | Day | | | |
| Ulep Late Detail | | .95 | | | | |
| Topete Late Detail | | .95 | | VR=Vac Relief | | |

**S/L**=Sick Leave, **VAC**=Vacation, **WC**=Worker's Comp., **ST**=Shift Trade, **SA**=Shift Adjustment, **TR**=Training, **MIL**= Military Leave

✔ ERIKSEN  —  07 13499  [1]

B. BRADLEY

30

# PATROL WATCH LOG

| STATION: BAY | DAY: Thursday | DATE: 5/31/2007 | STATION COMMANDER - LT. R.Bradley |
|---|---|---|---|
| Equipment Inventory (back page)  OK___ | | Missing___   Damaged___ | Training Topic  Pursuit Driving Continue |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W12 | Sgt S. Smith 42793 | 2536 | 0600-1530 | B35 | | | | | | | |
| X-1 | J.Normandin 65333 (VR) | 2328 | 0600-1530 | | | | | | | | |
| X-2 | A. Souza 46505 | 2631 | 0600-1530 | | | 1X2 | K. Hofma 66457 | 2631 | 0600 1530 | A23 | / |
| X-3 | R. Breeding 53424 | 2415 | 0600-1530 | | | 1P17 | W. Odom 60708 | | 0600-1600 | | |
| X-4 | Hughes | 2124 | 0600-1530 | Act 7 | | | | | | | |
| X-5 | County | 2540 | 0600-1530 | A29 | | | | | | | |

## ORANGE TEAM

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W16 | Sgt. G.Clark 40865 | | 1430-2400 | | | 1P7 | J. Buford 60956 | | 1200-2200 | B36 | |
| | | | | | | 1P7 | J. Brown 67033 | 2544 | 1200-2200 | B25/9 | |
| Y-1 | C. Ulep 65325 | | 1430-2400 | | | 1P18 | J. Topete 64572 | 2504 | 1400-2400 | B34 | |
| Y-2 | Odom | | 1600-0100 | | | | | | | | |
| Y-3 | M. Dunaway 34449 | 2420 | 1430-2400 | A28 | | | W. Ones 66463 | | | | |
| Y-4 | Welch 1 | 2306 | 1430-2300 | B27 | | | | | | | |
| Y-5 | County | | 1430-2400 | A29 | | | | | | | |

| C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T | C.S. | Sergeant/Deputy | Unit | Hours | Port/FL/Camera | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W10 | Sgt W.Klein 56336 | | 2130-0700 | | | | | | | | |
| Z-1 | J.Rodriguez 65322 | 2631 | 2130-0700 | | | | | | | | |
| Z-2 | S.Gaskin 60299 | 2540 | 2130-0700 | A23 | | | | | | | |
| Z-3 | C.Berkley 65923 | 2328 | 2130-0700 | A24/10 | | | | | | | |
| Z-4 | J.Ingrassia 65945 | 2328 | 2130-0700 | | | | | | | | |
| Z-5 | Not Available | | 2130-0700 | | | | | | | | |

| Overtime Name/O.T. Reason | | Hours | Shift | Employee Not Available for Duty | Reason | Hrs. |
|---|---|---|---|---|---|---|
| County | / MS | 9.5 | Day | Bivian | Vac | 9.5 |
| Odom | / MS | 9 | Swing | Hofmann | Vac | 9.5 |
| County | / MS | 7 | Swing | | | |
| Welch - Bivian | | 9.5 | Swing | | | |
| Hughes | | 8 | Day | | | |
| | | | | VR=Vac Relief | | |

S/L=Sick Leave, VAC=Vacation,  WC=Worker's Comp.,  ST=Shift Trade,  SA=Shift Adjustment,  TR=Training, MIL= Military Leave

R.Bradley

# Exhibit C

# PATROL WATCH LOG

| STATION: **SAN RAMON** | DAY:Tuesday | DATE: 05-22-07 | STATION COMMANDER:  **Chief S. Holder** |
|---|---|---|---|

***6 MINUTE LINE UP TRAINING TOPIC:***

| | Call Sign | Sergeant/Deputy BLUE TEAM (0600-1600) | Emp # | U N L T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N L T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **D A Y  W A T C H** | 25W | | | | | | | | | | | | | |
| | 25X2 | Moore, J | 45969 | | | | | | | | | | | |
| | 25X3 | Gonzales, P | 51889 | | | | | | | | | | | |
| | 25X1 | Santiago, T | 52274 | | | | | | | | | | | |
| | 25X4 | Goldberg, M | 54353 | | | | | | | | | | | |
| | 25X | | | | | | | | | | | | | |
| | 25M6 | **(TRAFFIC 0600– 1600)** White, D      48576 | | | | | | | | | | | | |
| | 25M7 | **(TRAFFIC 1000-2000)** | | | | | | | | | | | | |
| | 25M8 | **(TRAFFIC 0600– 1600)** Springer, J      51242 | | | | | | | | | | | | |
| | 25M9 | **(TRAFFIC 0600– 1600)** Heinbaugh, D    46512 | | | | | | | | | | | | |
| | 25M10 | **(TRAFFIC 1000-2000)** Ritter, R      41523 | | | | | | | | | | | | |
| | 25A8 | Ransom, R    **(0600-1600)**      65334 | | | | | | | | | | | | |
| | 25A9 | Gunning, M   **(0600-1600)**      54153 | | | | | | | | | | | | |
| | 25Q4 | Stewart, J    **(0600-1600)** | | | | | | | | | | | | |

| | Call Sign | Sergeant/Deputy GOLD TEAM (1400-2400) | Emp # | U N L T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N L T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E V E N I N G  W A T C H** | 25W5 | Fajardo, S      47871 (trng 0900-1400) | | | | | | | | | | | | |
| | 25Y2 | Goldberg, C | 54709 | | | | | | | | | | | |
| | 25Y1 | Gardenier, J | 56331 | | | | | | | | | | | |
| | 25Y4 | Doherty, W | 66462 | | | | | | | | | | | |
| | 25Y3 | Medina, A | 66455 | | | | | | | | | | | |
| | 25Y | | | | | | | | | | | | | |
| | 25Q1 | Montemayor  (1500-0100) | | | | | | | | | | | | |

| | Call Sign | Sergeant/Deputy BLACK TEAM (2100-0700) | Emp # | U N L T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp# | U N L T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M O R N I N G  W A T C H** | 25W1 | O'Day, M | 49585 | | | | | | | | | | | |
| | 25Z4 | Santiago, L | 52880 | | | | | | | | | | | |
| | 25Z2 | Molien, A | 60204 | | | | | | | | | | | |
| | 25Z1 | Nunn, J | 64884 | | | | | | | | | | | |
| | 25Z3 | Bruce, C | 66447 | | | | | | | | | | | |
| | 25Z | | | | | | | | | | | | | |

| **M A N A G E M E N T** | Overtime/Name: | Hours | Shift | * Reason  / Who Relieved? | | | Not available for duty | * Reason |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reeder | Trng |
| | | | | | | | Goyich | S/L |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# PATROL WATCH LOG

| STATION: **SAN RAMON** | DAY: Wednesday | DATE: 05-23-07 | STATION COMMANDER: **Chief S. Holder** |
|---|---|---|---|

**6 MINUTE LINE UP TRAINING TOPIC:**

| | Call Sign | Sergeant/Deputy BLUE TEAM (0600-1600) | Emp # | U N I T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N I T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **D A Y   W A T C H** | 25W2 | Reeder,T | 51588 | | | | | | | | | | | |
| | 25X2 | Moore,J | 45969 | | | | | | | | | | | |
| | 25X3 | Gonzales, P | 51889 | | | | | | | | | | | |
| | 25X1 | Santiago,T | 52274 | | | | | | | | | | | |
| | 25X4 | Goldberg,M | 54353 | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | 25M6 | **(TRAFFIC 0600– 1600)** White, D    48576 | | | | | | | | | | | | |
| | 25M7 | | | | | | | | | | | | | |
| | 25M8 | **(TRAFFIC 0600– 1600)** Springer, J    51242 | | | | | | | | | | | | |
| | 25M9 | **(TRAFFIC 0600– 1600)** Heinbaugh, D    46512 | | | | | | | | | | | | |
| | 25M10 | **(TRAFFIC 1000-2000)** Ritter, R    41523 | | | | | | | | | | | | |
| | 25A8 | Ransom, R    **(0600-1600)** 65334 | | | | | | | | | | | | |
| | 25A9 | Gunning, M    **(0600-1600)** 54153 | | | | | | | | | | | | |
| | 25Q4 | Stewart,J    **(0600-1600)** | | | | | | | | | | | | |
| | 25Q7 | Turner, C    **(0830-1630)** | | | | | | | | | | | | |

| | Call Sign | Sergeant/Deputy GOLD TEAM (1400-2400) | Emp # | U N I T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N I T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E V E N I N G   W A T C H** | 25W5 | Fajardo, S | 47871 | | | | | | | | | | | |
| | 25Y2 | Goldberg, C | 54709 | | | | | | | | | | | |
| | 25Y1 | Gardenier,J | 56331 | | | | | | | | | | | |
| | 25Y4 | Doherty,W | 66462 | | | | | | | | | | | |
| | 25Y3 | Medina,A **(Will be in after training)** | | | | | | | | | | | | |
| | 25Q1 | Montemayor  **(1500-0100)** | | | | | | | | | | | | |

| | Call Sign | Sergeant/Deputy BLACK TEAM (2100-0700) | Emp # | U N I T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp# | U N I T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M O R N I N G   W A T C H** | 25W1 | | | | | | | | | | | | | |
| | 25Z4 | Santiago,L | 52880 | | | | | | | | | | | |
| | 25Z2 | Molien, A    **(2100hrs-mid)** | | | | | | | | | | | | |
| | 25Z1 | Nunn, J | 64884 | | | | | | | | | | | |
| | 25Z3 | Bruce,C | 66447 | | | | | | | | | | | |

| | Overtime/Name: | Hours | Shift | * Reason  / Who Relieved? | Not available for duty | * Reason |
|---|---|---|---|---|---|---|
| **M A N A G E M E N T** | | | | | O'day, M | Training |
| | | | | | Goyich | S/L |
| | | | | | Molien | S/L (7hrs) |
| | | | | | | |
| | | | | | | |

# PATROL WATCH LOG

| STATION: **SAN RAMON** | DAY:MONDAY | DATE: 05-28-07 | STATION COMMANDER: | **Chief S. Holder** |
|---|---|---|---|---|

**6 MINUTE LINE UP TRAINING TOPIC:**

| | Call Sign | Sergeant/Deputy BLUE TEAM (0600-1600) | Emp # | U N I T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N I T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **D A Y** | 25W2 | Reeder,T | 51588 | | | | | | | | | | | |
| | 25X2 | Moore,J | 45969 | | | | | | | | | | | |
| | 25X3 | Gonzales, P | 51889 | | | | | | | | | | | |
| **W** | 25X1 | Santiago,T | 52274 | | | | | | | | | | | |
| **A** | 25X4 | Goldberg,M | 54353 | | | | | | | | | | | |
| **T** | 25X | | | | | | | | | | | | | |
| **C** | 25M6 | White, D          48576 | | | | | | | | | | | | |
| **H** | 25M8 | (TRAFFIC 0600– 1600) Springer, J     51242 | | | | | | | | | | | | |
| | 25M10 | (TRAFFIC 1000-2000) Ritter, R          41523 | | | | | | | | | | | | |
| | 25A8 | Ransom, R   (0600-1600)  65334 | | | | | | | | | | | | |
| | 25Q4 | Stewart,J      (0600-1600) | | | | | | | | | | | | |

| | Call Sign | Sergeant/Deputy GOLD TEAM (1400-2400) | Emp # | U N I T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N I T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E** | 25W2 | Reeder, T (S/T) | 51588 | | | | | | | | | | | |
| **V** | 25Y2 | Goldberg, C | 54709 | | | | | | | | | | | |
| **E** | 25Y1 | Gardenier,J | 56331 | | | | | | | | | | | |
| **N** | 25Y3 | Doherty,W | 66462 | | | | | | | | | | | |
| **I** | 25Y4 | Medina,A | 66455 | | | | | | | | | | | |
| **N** | 25Y | | | | | | | | | | | | | |
| **G** | | | | | | | | | | | | | | |
| **W A T C H** | 25Q1 | Montemayor  (1500-0100) | | | | | | | | | | | | |

| | Call Sign | Sergeant/Deputy BLACK TEAM (2100-0700) | Emp # | U N I T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp# | U N I T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M** | 25W1 | O'Day, M | 49585 | | | | | | | | | | | |
| **O** | 25Z4 | Santiago,L | 52880 | | | | | | | | | | | |
| **R** | 25Z2 | Molien, A | 60204 | | | | | | | | | | | |
| **N** | 25Z1 | Nunn, J | 64884 | | | | | | | | | | | |
| **I** | 25Z3 | Bruce,C | 66447 | | | | | | | | | | | |
| **N G** | 25Z | | | | | | | | | | | | | |
| **W A T C H** | | | | | | | | | | | | | | |

| | Overtime/Name: | Hours | Shift | * Reason  / Who Relieved? | | Not available for duty | * Reason |
|---|---|---|---|---|---|---|---|
| **M** | | | | | | Fajardo | S/T |
| **A** | | | | | | | |
| **N** | | | | | | | |
| **A** | | | | | | | |
| **G** | | | | | | | |
| **E** | | | | | | | |
| **M** | | | | | | | |
| **E** | | | | | | | |
| **N** | | | | | | | |
| **T** | | | | | | | |

**PATROL WATCH LOG**

| STATION: **SAN RAMON** | DAY:Tuesday | DATE: 05-29-07 | STATION COMMANDER: **Chief S. Holder** |

**6 MINUTE LINE UP TRAINING TOPIC:**

| Call Sign | Sergeant/Deputy BLUE TEAM (0600-1600) | Emp # | U N L T | P O R T | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N L T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25W2 | Reeder,T | 51588 | | | | | | | | | | | |
| 25X2 | Moore,J | 45969 | | | | | | | | | | | |
| 25X3 | Gonzales, P | 51889 | | | | | | | | | | | |
| 25X1 | Santiago,T | 52274 | | | | | | | | | | | |
| 25X4 | Goldberg,M | 54353 | | | | | | | | | | | |
| 25X | | | | | | | | | | | | | |
| 25M6 | (TRAFFIC 0600– 1600) White, D    48576 | | | | | | | | | | | | |
| 25M7 | | | | | | | | | | | | | |
| 25M8 | (TRAFFIC 0600– 1600) Springer, J    51242 | | | | | | | | | | | | |
| 25M9 | (TRAFFIC 0600– 1600) Heinbaugh, D    46512 | | | | | | | | | | | | |
| 25M10 | (TRAFFIC 1000-2000) Ritter, R    41523 | | | | | | | | | | | | |
| 25A8 | Ransom, R    (0600-1600) 65334 | | | | | | | | | | | | |
| 25A9 | Gunning, M    (0600-1600) 54153 | | | | | | | | | | | | |
| 25Q4 | Stewart,J    (0600-1600) | | | | | | | | | | | | |

| Call Sign | Sergeant/Deputy GOLD TEAM (1400-2400) | Emp # | U N L T | P O R | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp # | U N L T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25W5 | Fajardo, S | 47871 | | | | | | | | | | | |
| 25Y2 | Goldberg, C | 54709 | | | | | | | | | | | |
| 25Y1 | Gardenier,J | 56331 | | | | | | | | | | | |
| 25Y3 | Doherty,W | 66462 | | | | | | | | | | | |
| 25Y4 | Medina,A | 66455 | | | | | | | | | | | |
| 25Y | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 25Q1 | Montemayor  (1500-0100) | | | | | | | | | | | | |

| Call Sign | Sergeant/Deputy BLACK TEAM (2100-0700) | Emp # | U N L T | P O R | 40 M M | C A M | P A S | A E D | Call Sign | Trainee / P.Dist Reserve/ Extra | Emp# | U N L T | P O R T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25W1 | O'day, M | 49585 | | | | | | | | | | | |
| 25Z4 | Santiago,L | 52880 | | | | | | | | | | | |
| 25Z2 | Molien, A | 60204 | | | | | | | | | | | |
| 25Z1 | Nunn, J | 64884 | | | | | | | | | | | |
| 25Z3 | Bruce,C | 66447 | | | | | | | | | | | |
| 25Z | | | | | | | | | | | | | |

| MANAGEMENT | Overtime/Name: | Hours | Shift | * Reason  / Who Relieved? | Not available for duty | * Reason |
|---|---|---|---|---|---|---|
| | | | | | Goyich | Trng. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# Exhibit D

# PATROL WATCH LOG

| STATION: VALLEY | DAY: TUESDAY | DATE: 05/22/07 | STATION COMMANDER: LT. T. WAGNER |
|---|---|---|---|

**Training Subject**: #28 – STOLEN VEHICLES    **Verified by:** _(signature)_

## DAY WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W24 | GROTTKAU. J | 48810 | 0600-1530 | 2624 | 7 | | 1W80 | ANDERSON. K | 39850 | 0600-1600 | 2330 / 2728 | RH |
| | | | | | | | | 1W90 | JOHNSON. A | 45933 | 0800-1600 | | |
| | 1X11 | SELIGA. L | 47421 | 0600-1530 | 2634 | 4/– | | 1X91 | CRAWFORD. A | 48924 | 0500-1500 | | |
| | 1X12 | JIMENEZ. M (OT) | | 0700-1430 | 2637 | OT/NOP 23 | | 1X82 | GLASSER. E | 45862 | 0600-1600 | 2500 | Plty/– |
| | 1X13 | BESAG. D | 63004 | 0600-1530 | 2633 | 5/trn | | 1X83 | BRUMFIELD. M | 51778 | 0600-1600 | 3606 | 11/ |
| | TRN 1X13 | | | 0600-1530 | | | | 1X83 | CAMPISI. M | 34593 | 0700-1500 | 366 | 10 |
| | Q48 | SAGUN, J | 71703 | 0800-1600 | 5009 | | | 1P29 | SCHWIND. P | 60700 | 0600-1600 | 2049 | 3 X |

## SWING WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W22 | CHARLES. A | 42268 | 1430-2400 | 2624 | R/– | | 1P50 | SUTHERLAND. S | 54962 | 0600-2000 | 2628 | 13/ |
| | 1Y11 | FABEL. B (OT) | 61462 | 1530-2130 | 2213 | 8 | | 1Y91 | BROWN. S | 47782 | 1600-0200 | | |
| | 1Y12 | DEMUNNIK. B | 65816 | 1430-2400 | 232? | 9/9 | | | | | | | |
| | 1Y13 | KELLY. S (OT) | 68979 | 1530-2300 | 634 | 7 | | | | | | | |

## MORNING WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W20 | POPLIN. D | 41885 | 2130-0700 | 2600 | 2/26 | | | | | | | |
| | 1Z11 | TURNEY. T (OT) | | 2400-0600 | 2513 | PERS | | | | | | | |
| | 1Z12 | HASKETT. G | 54957 | 2130-0700 | 2543 | 5/20 | | | | | | | |
| | 1Z13 | JOHNSON. M(OT) | | 2400-0600 | | | | | | | | | |

## MANAGEMENT

| Overtime/Name | | Hours | Shift | Reason / Who Relieved | Not available for duty | Reason |
|---|---|---|---|---|---|---|
| JIMENEZ. M | / | 7.20 | DAY | VAC – BURKE, T | BURKE, T | VAC |
| KELLY. S | / | 7.5 min | SWING | MINIMUM STAFF | THOMAS, R | TRNG |
| FABEL. B | | 6.0 | SWING | MINIMUM STAFF | | |
| TURNEY. T | / | 7.0 | GRAVES | FMLA – CHURCH, J | CHURCH, J | FMLA |
| JOHNSON. M | / | 6.0 | GRAVES | VAC – HALL, D | HALL, D | VAC |

# PATROL WATCH LOG

| STATION: **VALLEY** | DAY: WEDNESDAY | DATE: 05/23/07 | STATION COMMANDER: LT. T. WAGNER |
|---|---|---|---|

Training Subject: # 29 - SUICIDE          Verified by: _(signature)_

## DAY WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W24 | GROTTKAU, J | 48810 | 0600-1530 | 2600 | 2 | | 1W80 | ANDERSON, K | 39850 | 0600-1600 | 2748 | R/H |
| | | | | | | | | 1W90 | JOHNSON, A | 45933 | 0800-1600 | | |
| | 1X11 | SELIGA, L | 47421 | 0600-1530 | 2634 | 9/— | | 1X91 | CRAWFORD, A | 48924 | 0500-1500 | | |
| | 1X12 | JIMENEZ (OT) | 61354 | 0700-1430 | 2313 | MINOR 13 | | 1X82 | GLASSER, E | 45862 | 0600-1600 | 2500 | P24/— |
| | 1X13 | BESAG, D | 63004 | 0600-1530 | 2636 | 11/40 km | | 1X83 | BRUMFIELD, M | 51778 | 0600-1600 | 3666 | 6/— |
| | TRN 1X13 | | | 0600-1530 | | | | 1P29 | SCHWIND, P | 60700 | 0600-1600 | 2049 | 3 |
| | | | | | | | | 1P50 | SUTHERLAND, S | 54962 | 0600-1600 | 2628 | 4 |
| | | | | | | | | 1Q20 | PARDEE, P | 69149 | 1100-1700 | 5009 | NU7 2 cc |

## SWING WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W22 | GROTTKAU, J (SHIFT TRADE) | 48810 | 1430-2400 | 2600 | 2 | | | | | | | |
| | | | | | | | | 1Y81 | THOMAS, R | 48941 | 1400-2400 | 2748 | RH/PF |
| | 1Y11 | DEMUNNIK, B | 65816 | 1430-2400 | 252 | 5/9 | | 1Y91 | BROWN, S | 47782 | 1600-0200 | | |
| | 1Y12 | BESAG, D (OT) | 63004 | 1530-2130 | 2636 | 11/40 | | 1Y11 | ARNAUDO, G | 71141 | 1430- | | |
| | 1Y13 | GLASSER, E (OT) | 45862 | 1630-2400 | 2500 | P24/— | | | | | | | |

## MORNING WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W20 | POPLIN, D | 41885 | 1630-0700 | 2600 | 2/2600 | | | | | | | |
| | 1Z11 | JENSEN, R (OT) | | 2400-0600 | 2313 | PP/3 | | | | | | | |
| | 1Z12 | HASKETT, G | 54957 | 2130-0700 | 2543 | 6/20 | | | | | | | |
| | 1Z13 | HOM, K (OT) | 54657 | 2400-0600 | 2533 | 9/ | | | | | | | |

## MANAGEMENT

| Overtime/Name | | Hours | Shift | Reason / Who Relieved | Not available for duty | Reason |
|---|---|---|---|---|---|---|
| JIMENEZ, M | ✓ | 7.5 | DAY | VAC – BURKE, T | BURKE, T | VAC |
| GLASSER, E | | 8.0 | SWING | MINIMUM STAFF | | |
| BESAG, D | ✓ | 6.0 | SWING | MINIMUM STAFF | CHARLES, A | SHIFT TRADE |
| HOM, K | ✓ | 6.0 | GRAVES | FMLA – CHURCH, J | CHURCH, J | FMLA |
| JENSEN, R | ✓ | 6.0 | GRAVES | VAC – HALL, D | HALL, D | VAC |

POPLIN, D          5.0     SWING     FSLA

# PATROL WATCH LOG

**STATION**: VALLEY  **DAY**: MONDAY  **DATE**: 05/28/07  **STATION COMMANDER**: LT. T. WAGNER

Training Subject: #31 – UNIFORM POLICY & PROTECTIVE EQUIPMENT    Verified by: _(signature)_

## DAY WATCH

| Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | Call Sign | Sergeant/Deputy | EMP. = | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W24 | GROTTKAU, J | 48810 | 0600-1530 | 2600 | 2 | 1W80 | ANDERSON, K | 39850 | 0600-1600 | 2532 | P4 |
|  |  |  |  |  |  | 1W90 | JOHNSON, A | 45933 | 0800-1600 | — | — |
| 1X11 | SELIGA, L | 47421 | 0600-1530 | 2634 | 3/— | 1X91 | BOWERS, R | 51394 | 0700-1100 | — | — |
| 1X12 | BURKE, T | 40140 | 0600-1530 | 2778 | 13/0 | 1X82 | GLASSER, E | 45862 | 0600-1600 | 2500 | P2/- |
| 1X13 | BESAG, D | 63004 | 0600-1530 | 2553 | 9/— | 1X83 | CAMPISI, M | 34593 | 0700-1500 | 3466 | 4 |
| TRN 1X13 |  |  | 0600-1530 |  |  |  |  |  |  |  |  |

## SWING WATCH

| Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W22 | CHARLES, A | 42268 | 1430-2400 | 2624 | P/ | | 1Y91 | BROWN, S | 47782 | 1200-2200 | | |
| | | | | | | | 1Y81 | GLASSER, E | 45862 | 1600-1800 | 2500 | P2/- |
| 1Y11 | SELIGA, L (OT) | 47421 | 1530-2130 | 2634 | 3/— | | | | | | | |
| 1Y12 | HAYNES J. (OT) | 65578 | 1530-2130 | 2533 | 11 | | | | | | | |
| 1Y13 | DEMUNNIK, B | 65816 | 1430-2400 | 2327 | 8/9 | | | | | | | |

## MORNING WATCH

| Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W20 | POPLIN, D | 41885 | 2130-0700 | 2600 | 10/2600 | | | | | | | |
| 1Z11 | BALDWIN, J (OT) | 54108 | 2130-0600 | 2634 | 3/PL | | | | | | | |
| 1Z12 | HASKETT, G | 54957 | 2130-0700 | 2543 | 6/20 | | | | | | | |
| 1Z13 | JOHNSON, M(OT) | 60608 | 2400-0600 | 2313 | PP/PL | | | | | | | |

## MANAGEMENT

| Overtime/Name | Hours | Shift | Reason / Who Relieved | Not available for duty | Reason |
|---|---|---|---|---|---|
| SELIGA, L | 6.0 | SWING | MINIMUM STAFF | | |
| HAYNES, J. | 6.0 | SWING | MINIMUM STAFF | | |
| JOHNSON, M | 6 | GRAVES | S/L – CHURCH, J | CHURCH, J | S/L |
| BALDWIN, J | 8.5 | GRAVES | VAC – HALL, D | HALL, D | VAC |
| GLASSER, E. | 2.0 | SWING | _(signature)_ | | |

MEMORIAL DAY - HOLIDAY

# PATROL WATCH LOG

| **STATION**: VALLEY | **DAY**: TUESDAY | **DATE**: 05/29/07 | **STATION COMMANDER**: LT. T. WAGNER |
|---|---|---|---|

**Training Subject**: #32 – VEHICLE PURSUITS    **Verified by:** _(signature)_

## DAY WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W24 | GROTTKAU, J | 48810 | 0600-1530 | 2624 | 2 | | 1W80 | ANDERSON, K | 39850 | 0600-1600 | 2532 | N |
| | | | | | | | | 1W90 | JOHNSON, A | 45933 | 0800-1600 | ... | |
| | 1X11 | SELIGA, L | 47421 | 0600-1530 | 2634 | 9/— | | 1X91 | CRAWFORD, A | 48924 | 0500-1500 | ' | |
| | 1X12 | BURKE, T | 40140 | 0600-1530 | 2748 | 13/0 | | 1X82 | GLASSER, E | 45862 | 0600-1600 | 2500 | |
| | 1X13 | BESAG, D | 63004 | 0600-1530 | 3533 | 3/um | | | | | | | |
| | TRN 1X13 | | | 0600-1530 | | | | 1P29 | SCHWIND, P | 60700 | 0600-1600 | 2049 | S |
| | Q48 | SAGUN, J | 71703 | 0800-1600 | 5209 | | | 1P50 | SUTHERLAND, S | 54962 | 0600-1600 | 2628 | " |

## SWING WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W22 | CHARLES, A | 42268 | 1430-2400 | 2624 | P/— | | | | | | | |
| | 1Y11 | WISOTSKY (OT) | 46500 | 1530-2130 | 2748 | poss V9 | | 1Y91 | BROWN, S | 47782 | 1600-0200 | | |
| | 1Y12 | DEMUNNIK, B | 65816 | 1430-2400 | 2327 | 7/9 | | | | | | | |
| | 1Y13 | SELIGA, L (OT) | 47421 | 1530-2130 | 2634 | 9/— | | | | | | | |

## MORNING WATCH

| | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port/FL | T | Call Sign | Sergeant/Deputy | EMP. # | HOURS | Unit | Port FL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W20 | POPLIN, D | 41885 | 2130-0700 | | | | | | | | | |
| | 1Z11 | ENGLAND (OT) | 39130 | 2130-0600 | 2633 | 12 | | | | | | | |
| | 1Z12 | HASKETT, G | 54957 | 2130-0700 | 2543 | 11/30 | | | | | | | |
| | 1Z13 | JENSEN, R (OT) | 42554 | 2400-0600 | 2748 | P/v | | | | | | | |

## MANAGEMENT

| Overtime/Name | | Hours | Shift | Reason / Who Relieved | Not available for duty | Reason |
|---|---|---|---|---|---|---|
| WISOTSKY, P | / | 6 | SWING | MINIMUM STAFF | | |
| SELIGA, L | / | 6 | SWING | MINIMUM STAFF | | |
| ENGLAND | / | 8.5 | GRAVES | VAC – HALL, D | HALL, D | VAC |
| JENSEN, R | / | 6.0 | GRAVES | FMLA – CHURCH, J | CHURCH, J | FMLA |

# EXHIBIT 5

1   SILVANO B. MARCHESI (SBN 42965)
    County Counsel
2   GREGORY C. HARVEY(SBN 47974)
    Assistant County Counsel
3   COUNTY OF CONTRA COSTA
    651 Pine Street, 9th Floor
4   Martinez, California 94553
    Telephone: (925) 335-1800
5   Facsimile: (925) 335-1866
    email: gharv@cc.cccounty.us
6
    Attorneys for Defendants
7   COUNTY OF CONTRA COSTA

8                   UNITED STATES DISTRICT COURT

9                   NORTHERN DISTRICT OF CALIFORNIA

10

11

12   ABHINAV BHATNAGAR,                    Case No. CV07-02669 CRB

13           Plaintiff                     DECLARATION OF ERINN EVANS

14   v.

15   JASON INGRASSIA, COUNTY OF
     CONTRA COSTA, and CITY OF SAN
16   RAMON,

17           Defendants.

18

19

20   I, Erinn Evans, declare;

21

22   1.    I am a communications supervisor for the Contra Costa County Sheriff's Department. I

23   make the following statements based on my personal knowledge. I am familiar with the

24   creation of and abbreviations and notations on computer assisted dispatch log attached

25   to this declaration. I am the custodian of records of the attached dispatch log for May

26   29, 2007 pulled and printed from the computer assisted dispatch system on November

27   2, 2007 at 4:01 p.m.

28

2.    Exhibit A is a true and correct copy of the dispatch log for a 911 call received from a

caller located at 2426 Cedarwood Drive, San Ramon, California from a residential number 925 964-1251 associated with telephone company customer Tran Hien. This document is created by the computer assisted dispatch system whenever the operator and/or dispatcher transmits and receives information via the computer. The entries are automatically dated and time-stamped by the computer at the time they are made. This log indicates that a 911 call was received Sheriff's Department Communications at 18:56:23 on May 29, 2007 from a residential phone (925 964-1251) located at 2426 Cedarwood Loop. The log recorded that the call was interrupted and that there was no voice contact.

3. The address and telephone number and name of customer associated with 911 calls are provided to the Sheriff's department by the telephone company by a computer link called the ANI-ALI system and recorded by the computer on the dispatch log. Thus the telephone company provides the address and phone number of the phone making the call automatically and this is recorded in the computer assisted dispatch system.

4. It is the policy of the Sheriff's Department Communications Division to dispatch two officers to the originating location of any attempted 911 which is not completed. The log indicates that two officers were dispatched by Sheriff's Communication in accord with the policy at 18:57:04.

5. The system cannot distinguish whether the call was made intentionally or by mistake nor can it determine the identity of the caller. It can only determine the location and phone from which the call is made.

The foregoing statements are true and correct. Executed under penalty of perjury on November 26, 2007 in Martinez, CA.

ERINN EVANS

# EXHIBIT A

MESSAGE ROUTED FROM              TERM/UNIT: HQ01    OPER: 52043
                            11/02/07  16:01

CHIQ    PAGE NO.0001 52043  HQ01    11-02-2007 15:57
                    Contra Costa, County of
                    CALLS-FOR-SERVICE INQUIRY RESPONSE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

INITIATE:   18:56:23 05-29-2007      CALL NUMBER:      071491142
ENTRY:      18:56:28                 CURRENT STATUS:   CLOSED
DISPATCH:   18:57:04                 PRIMARY UNIT:     25Y2
ON SCENE:   19:10:50                 JURISDICTION      P
CLOSE:      19:14:14                 DISPOSITION:      CON

LOCATION:  2426 CEDARWOOD LOOP  ,  SRA  (  CEDARWOOD PL & CEDARWOOD  )
DAREA:     SRA
BEAT:      74                        TYPE:      911UNK
RD:        4593                      PRIORITY:  1
FIRE:      SRV24

CP:      TRAN HIEN
ADDRESS:   2426 CEDARWOOD LOOP,SRA
PHONE:     925/964-1251

05-29-2007
18:56:28 SC25 ENTRY      TEXT:NVC RESD \SOURCE:RESD
18:56:28 SC25 E911       LOCATION:2426 CEDARWOOD LOOP,SRA \PHONE:925/964-1251 \COM

                         P:TRAN HIEN
18:57:04 SC34 DISPATCH #071491142 25Y4
18:57:04 SC34 ID         25Y4 <66455>MEDINA,ABRAHAM
18:57:10 SC34 BACKUP     25Y4 25Y2
18:57:10 SC34 ID         25Y2 <54709>GOLDBERG,CARY
18:57:15 SC34 ENROUTE    25Y4
18:57:15 SC34 ENROUTE    25Y2
19:10:50 S106 ONSCENE    25Y2
19:13:30 SC34 ONSCENOK   25Y2
19:14:06 SC25 CLEAR      25Y4
19:14:14 S106 CLEAR      25Y2 CON, ALL IS WELL
19:14:14 S106 CLOSE      25Y2 CON, ALL IS WELL

OPERATOR ASSIGNMENTS:      SC25   55423   ENEA,MARY
                           SC34   70199   HILDERBRAND,TRAVIS
                           S106   54709   GOLDBERG,CARY

CERTIFIED COPY OF ORIGINAL MASTER
CONTRA COSTA COUNTY SHERIFF
COMMUNICATIONS CENTER
ERINN T____ 11-2-07
CUSTODIAN OF RECORDS  DATE

# EXHIBIT 6

1  SILVANO B. MARCHESI (SBN 42965)
   County Counsel
2  GREGORY C. HARVEY(SBN 47974)
   Assistant County Counsel
3  COUNTY OF CONTRA COSTA
   651 Pine Street, 9th Floor
4  Martinez, California 94553
   Telephone: (925) 335-1800
5  Facsimile:  (925) 335-1866
   email: gharv@cc.cccounty.us
6
   Attorneys for Defendants
7  COUNTY OF CONTRA COSTA

8              UNITED STATES DISTRICT COURT

9            NORTHERN DISTRICT OF CALIFORNIA

10

11

12  ABHINAV BHATNAGAR,                Case No. CV07-02669 CRB

13        Plaintiff                   DECLARATION OF TRAVIS
                                      HILDERBRAND
14  v.

15  JASON INGRASSIA, COUNTY OF
    CONTRA COSTA, and CITY OF SAN
16  RAMON,

17        Defendants.

18

19  I, TRAVIS HILDERBRAND, declare:

20

21  1.    I am a dispatcher for the County of Contra Costa Sheriff's Department.  I have worked
22        as a dispatcher for the Sheriff's department since January of 2006.  I was on duty as a
23        dispatcher on May 29, 2007 in the communications center at 40 Glacier Drive in
24        Martinez.
25

26  2.    I have reviewed the dispatch log for a 911 call received by the Contra Costa County
27        Dispatch Center on May 29, 2007 at 18:56:23.  Based on information provided by the
28        ANI-ALI system, the call originated from a residential phone (925/964-1251) located at
          2426 Cedarwood Loop in San Ramon, California which is attached and marked as

Case No. CV07-02669 CRB                                                          1

exhibit 1 to the declaration of Erinn Evans. The entry obtained from the ANI-ALI system also indicates that the phone number was assigned by the phone company to Tran Hien. This information is provided by the computer automatically.

3. As noted on the log, I was referred the call by the operator who received the call– Mary Enea. Ms. Enea's entries on the log are designated by the call sign SC25 as noted on the bottom of the log. My entries on this log are designated by the call sign SC35. Ms Enea noted the call as a 911 unknown, priority one call. This indicates that the nature of the emergency was unknown. Ms. Enea also recorded that there had been no voice contact with the caller and that the phone had been a residential phone. (See the entry for 18:56:28)

4. Because Ms. Enea reported that there had been no voice contact from the residence from which the call had originated, at 18:57:04, I dispatched two officers assigned to beats within the City of San Ramon to the location of the call to determine if there was a problem. The officers who were assigned to respond were Officer Abraham Medina and Officer Cary Goldberg assigned to beats 4 and 2 in San Ramon. The identification of the officers is determined when they sign on to their in-vehicle computers with their employee number.

5. At 18:57:15, I entered that both officers were en route to the location.

6. At 19:10:50, Officer Goldberg entered that they were on scene.

7. At 19:13:30, I entered a notation that everything on the scene was okay ("onscene ok").

8. At 19:14:14, Officer Goldberg reported through his on board computer that he was clearing the scene and all was well.

1

2          The foregoing statements are true and correct.  Executed under penalty of perjury on

3    NOVEMBER 26TH , 2007 in Martinez, CA.

4

5                                                        _____

6                                                        TRAVIS HILDERBRAND

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28