# EXHIBIT I

# EXHIBIT I-1

CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

☒ Face Page
☐ Continuation
☐ Supplemental

Beat / 3

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. 06-12996 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - Misdemeanor (23152A) | 4. Detail 1. 2. | 4. 1. 23152A 2. | 5. More Persons |
|---|---|---|---|---|---|

| 6. Day / Date / Time of Occurrence TURDAY /05/20/2006 / 0130 HOURS | 7. Date / Time Reported 05/20/2006 / 0130 HRS | 8. Employee No. 65945 | 8. Reclassification ☐ |

| 9. Address / Location of Occurrence 1081 MARKET PLACE, SAN RAMON (VALERO GAS STATION) |

| 11. ☒ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER |
| 12. Name (L, F, M) REPORTING OFFICER | 13. Race / Sex / Age / / | 14. DOB | 15. Driver License No. |
| 16. Address (Zip Code) | 17. Home Phone |
| 18. Employed By or School | 19. Work Phone |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 27. Booking or Cite No. |

| 28. ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER |
| 28. Name (L, F, M) P.O.S. | 29. Race / Sex / Age / / | 30. DOB | 31. Driver License No. |
| 32. Address (Zip Code) | 33. Home Phone |
| 34. Employed By or School | 35. Work Phone |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 43. Booking or Cite No. |

| 44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER |
| 45. Name (L, F, M) BHATNAGAR, ABHINAV (NMN) | 46. Race / Sex / Age O /M /30 | 47. DOB 04/30/1976 | 48. Driver License No. D3219816 |
| 49. Address (Zip Code) 36927 PAPAYA STREET, NEWARK 94560 | 50. Home Phone 510-44904543 |
| 51. Employed By or School U/E | 52. Work Phone N/A |
| 53. Hair K | 54. Eyes BRO | 55. Ht. 510 | 56. Wt. 160 | 57. AKA / Maiden Name | 58. Social Security No. 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 |
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 60. Booking or Cite No. 2006010601 |

| 62. Veh / Ves ☒ S ☐ Vict | 63. Lic No. (State) 5FXA510 | 64. Year 2004 | 65. Make NISSAN | 66. Model SENTRA | 67. Body Style 4 DR | 68. Color Top SILVER Bottom |
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner ARUN BHATNAGAR | 71. R.O. Address 36927 PAPAYA STREET, NEWARK |
| 72. Towed to or Released to AMERICAN TOW | 73. Who has Keys? AMERICAN TOW |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE REFRIGERATOR | 77. Missing N/A | 78. Damaged N/A |

**79. Brief Synopsis of Incident**

THIS REPORT CONCERNS THE ARREST OF S-BHATNAGAR FOR VC 23152(A)-DUI. BHATNAGAR WAS STOPPED FOR MAKING AN ILLEGAL U-TURN AND AN UNSAFE TURN. UPON CONTACT, BHATNAGAR ADMITTED TO DRINKING ALCOHOL AND HAD OBJECTIVE SIGNS OF BEING UNDER THE INFLUENCE OF ALCOHOL (DROOPY RED EYES, SLURRED SPEECH, AND AN ODOR OF AN ALCOHOLIC BEVERAGE COMING FROM HIS BREATH). BHATNAGAR PERFORMED A SERIES OF FSTs AND PROVIDED TWO BREATH SAMPLES IN THE PAS DEVICE (.095 %BAC AND .096 %BAC). BASED ON HIS STATEMENTS OF DRINKING, PERFORMANCE OF THE FSTs, AND THE RESULTS OF THE PAS, I ARRESTED BHATNAGAR FOR VC 23152(A)-DUI. I TRANSPORTED BHATNAGAR TO THE SRPD, WHERE HE PROVIDED A BLOOD SAMPLE AND THEN HE WAS TRANSPORTED TO THE MARTINEZ DETENTION FACILITY, WHERE HE WAS BOOKED ON THE ABOVE CHARGE. SGT. CRAIG WAS ADVISED AND APPROVED THE ARREST.

| 80. Distribution | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ B | ☐ C | ☐ DA. | ☐ DE | ☐ L | ☐ O | ☐ SR | ☐ V |
| ☐ Investigation | | ☐ Vice | ☐ Narcotics | ☐ Juv | ☐ Coroner | |
| ☐ Property Ck. | ☒ ACS | ☐ Intell. | | ☐ P.O. | ☐ SHC | |
| ☒ Patrol Captain | ☐ Compl.Ofc. | ☐ Marine Patrol | ☐ DV Unit | ☐ Other | |

| 81. Additional Routing |
| 82. Reporting Deputy (Print) J. INGRASSIA | 83. Date/Time Written 05/20/2006 2000 | 84. Dispo CLR |
| 85. Approving Supv (Print) Sgt. W. D. Holtz | 86. Supv No. 33500 | 87. Date 5-22-06 | 1 of 4 |

36112 11/94

Bhatnagar v. CCC   CV07-02669 CRB
CC543

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat 72

☒ Face Page  ☐ Continuation  ☐ Supplemental       ☐ D.V. ☐ HRO ☒ Arrest ☐ SI

| 1. CR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 5. More Persons |
|---|---|---|---|---|
| 06-13134 | SR/25 | Driving Drunk/Drugs - +.08 (23153B) | 1. 23152B 2. 23152A | ☐ |

6. Day / Date / Time of Occurrence: SUNDAY /05/21/2006 / 1935 HOURS
7. Date / Time Reported: 05/21/2006 / 1935 HRS
8. Employee No. 65945
9. Reclassification ☐

10. Address / Location of Occurrence: DAVONA DRIVE @ APTOS WAY, SAN RAMON

| 11. | ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |

12. Name (L, F, M): REPORTING OFFICER
13. Race / Sex / Age: /  /
14. DOB
15. Driver License No.
16. Address (Zip Code) — 17. Home Phone
18. Employed By or School — 19. Work Phone
20. Hair  21. Eyes  22. Ht.  23. Wt.  24. AKA / Maiden Name — 25. Social Security No. — 27. Booking or Cite No.
26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 28. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |

29. Name (L, F, M): P.O.S.
28. Race / Sex / Age /  / — 30. DOB — 31. Driver License No.
32. Address (Zip Code) — 33. Home Phone
34. Employed By or School — 35. Work Phone
36. Hair  37. Eyes  38. Ht.  39. Wt.  40. AKA / Maiden Name — 41. Social Security No. — 43. Booking or Cite No.
42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 44. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |

45. Name (L, F, M): 
46. Race / Sex / Age: H / M / 28 — 47. DOB 05/07/1978 — 48. Driver License No.
49. Address (Zip Code): HAYWARD — 50. Home Phone
51. Employed By or School: STUDENT, CHABOT COLLEGE — 52. Work Phone N/A
53. Hair BRO  54. Eyes BRO  55. Ht. 510  56. Wt. 155  57. AKA / Maiden Name — 58. Social Security No.
60. Booking or Cite No. 2006010677
59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 62. Veh / Ves ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 1997 | 65. Make LAND ROVER | 66. Model RANGE ROVER | 67. Body Style SUV | 68. Color Top GREEN Bottom |

69. Status: ☐ Left  ☐ Impound  ☒ Stored
70. Registered Owner — 71. R.O. Address: LIVERMORE
72. Towed to or Released to: AMERICAN TOW — 73. Who has Keys? AMERICAN TOW
74. Evid ● Yes ☐ No — 75. F / P ☐ Yes ● No — 76. Dispo of Evidence: SRPD EVIDENCE — 77. Missing N/A — 78. Damaged N/A

79. Brief Synopsis of Incident

ADDITIONAL CHARGE: VC 14601-SUSPENDED LICENSE AND 1760-WARRANT ARREST.
THIS REPORT CONCERNS THE ARREST OF          FOR VC 23152-DUI.          WAS STOPPED FOR
FOR VC 22350 SPEEDING AND 21703 FOLLOWING TO CLOSE. UPON CONTACT,          DISPLAYED
OBJECTIVE SIGNS OF BEING UNDER THE INFLUENCE OF ALCOHOL (RED WATER EYES, SLURRED SPEECH,
AND A MODERATE ODOR OF AN ALCOHOLIC BEVERAGE COMING FROM HIS BREATH). A RECORD CHECK
REVEALED          HAD THREE OUTSTANDING WARRANTS AND HIS LICENSE WAS SUSPENDED. I PLACED
         UNDER ARREST FOR THE WARRANTS.          WAS TRANSPORTED TO THE SRPD, WHERE HE
PERFORMED A SERIES OF FSTS AND PROVIDED A BREATH SAMPLE OF .172 % BAC INTO THE PAS DEVICE.
I ADVISED          HE WAS ALSO UNDER ARREST FOR 23152-DUI.          PROVIDED TWO BREATH
SAMPLES, BOTH .16 % BAC, IN THE DRAEGER ALCOTEST MACHINE. I TRANSPORTED          TO THE
MDF AND BOOKED HIM FOR VC 23152, VC 14601, AND THE WARRANTS. SGT. PRATT WAS ADVISED AND
APPROVED THE ARREST.

80. Distribution: ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☒ ACS ☐ Intell. ☐ R.O. ☐ SHC ☒ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other
81. Additional Routing
82. Reporting Deputy (Print): J. INGRASSIA — 83. Date/Time Written 05/22/2006 — 84. Dispo CLR
85. Approving Supv (Print): Sgt. W. D. Holtz — 86. Supv No. 33500 — 87. Date 5-22-06 — 1 of 4

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC544

☒ Face Page
☐ Continuation
☐ Supplemental

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat **73**

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. 06-14997 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | | 4. Detail | 1. 23152B 2. 23152A | 5. More Persons ☒ |
|---|---|---|---|---|---|---|

| 6. Day / Date / Time of Occurrence SATURDAY 06/10/2006 0237 HOURS | 7. Date / Time Reported 06/10/2006 / 0237 HOURS | 8. Employee No. 65945 | 9. Reclassification ☐ |
|---|---|---|---|

| 10. Address / Location of Occurrence CROW CANYON AT DOUGHERTY ROAD, SAN RAMON |
|---|

| 11. ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) REPORTING OFFICER | | | 13. Race / Sex / Age | | 14. DOB | | 15. Driver License No. |

| 16. Address (Zip Code) | 17. Home Phone |
|---|---|

| | 19. Work Phone |
|---|---|
| 18. Employed By or School | |

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|

| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 27. Booking or Cite No. |
|---|---|

| 28. ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 28. Name (L, F, M) P.O.S. | | | 29. Race / Sex / Age | | 30. DOB | | 31. Driver License No. |

| 32. Address (Zip Code) | 33. Home Phone |
|---|---|

| | 35. Work Phone |
|---|---|
| 34. Employed By or School | |

| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
|---|---|---|---|---|---|

| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 43. Booking or Cite No. |
|---|---|

| 44. ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 45. Name (L, F, M) (NMN) | | | 46. Race / Sex / Age O / F / 26 | 47. DOB 07/20/1979 | | 48. Driver License No. |

| 49. Address (Zip Code) SAN RAMON | 50. Home Phone NONE |
|---|---|

| | 52. Work Phone UNK |
|---|---|
| 51. Employed By or School LOAN PROCESSOR | |

| 53. Hair RO | 54. Eyes BRO | 55. Ht. 503 | 56. Wt. 140 | 57. AKA / Maiden Name | 58. Social Security No. |
|---|---|---|---|---|---|

| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 60. Booking or Cite No. 2006012156 |
|---|---|

| 62. Veh / Veh ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 2001 | 65. Make TOYOTA | 66. Model CAMRY | 67. Body Style 4DR | 68. Color Top GOLD |
|---|---|---|---|---|---|---|
| | | | | | | Bottom |

| 69. Status ☒ Left ☐ Impound ☐ Stored | 70. Registered Owner | 71. R.O. Address E, CONCORD |
|---|---|---|
| | 72. Towed or Released to LEFT | 73. Who has Keys? SUSPECT |

| 74. Evid ● Yes ☐ No | 75. F / P ☐ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing N/A | 78. Damaged N/A |
|---|---|---|---|---|

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ▮▮▮▮▮ FOR VC 23152(A)/(B)-DUI. ▮▮▮▮ WAS STOPPED BY OFFICER ECHELMEIER FOR VC 24400 BROKEN HEADLAMP. OFFICER ECHELMEIER NOTICED OBJECTIVE SYMPTOMS OF BEING UNDER THE INFLUENCE OF AN ALCOHOLIC BEVERAGE (RED WATERY EYES AND SLURRED SPEECH). I RESPONDED TO THE SCENE TO CONDUCT A DUI INVESTIGATION AND NOTICED THE SAME SYMPTOMS OF INTOXICATION. ▮▮▮ AGREED TO PERFORM A SERIES OF FIELD SOBRIETY TEST (FSTs) AND TO PROVIDE A BREATH SAMPLE IN THE PRELIMINARY ALCOHOL SCREENING DEVICE BUT, DUE TO HER LEVEL OF INTOXICATION SHE WAS UNABLE TO PROVIDE THE BREATH SAMPLE. BASED ON ▮▮▮ PERFORMANCE ON THE FSTs AND HER OBJECTIVE SYMPTOMS OF INTOXICATION, I ARRESTED ▮▮▮ FOR 23152-DUI AND TRANSPORTED HER TO THE SRPD. ▮▮▮▮ PROVIDED BREATH SAMPLES OF .22% AND .23% BAC IN THE DRAGER ALCOTEST MACHINE. ▮▮▮ WAS TRANSPORTED TO THE MDF, WHERE SHE WAS BOOKED FOR VC 23152(A)/(B)-DUI AND VC 14601.1-SUSPENDED LICENSE. SGT. PRATT WAS ADVISED AND APPROVED THE ARREST.

| 80. Distribution | | | | | | | 81. Additional Routing | 82. Reporting Deputy (Print) J. INGRASSIA | 83. Date/Time Written 06/11/2006 2030 HRS | 84. Dispo CLR |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ B | ☐ C | ☐ DA | ☐ DE | ☐ L | ☐ O | ☐ SR | ☐ V | | | |
| ☐ Investigation | ☐ Vice | ☐ Narcotics | ☐ Juv | ☐ Coroner | | | 85. Approving Supv (Print) Sgt. W. D. Holtz | 86. Supv No. 33500q | 87. Date 6-18-06 | 1 of 5 |
| ☐ Property Ck. | ☒ ACS | ☐ Intell. | ☐ R.O. | ☐ SHC | | | | | | |
| ☒ Patrol Captain | ☐ Compt.Ofc. | ☐ Marine Patrol | ☐ DV Unit | ☐ Other | | | | | | |

36112 11/94

Bhatnagar v. CCC    CV07-02669 CRB
CC545

CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

Beat 75

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 1. 23152 | 5. More Persons |
|---|---|---|---|---|---|
| 06-15854 | SR/25 | Driving Drunk/Drugs - Misdemeanor (23152A) | | 2. | ☒ |

| Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| SUNDAY 06/18/2006 0157 HOURS | 06/18/2006 / 0157 HRS | 65945 | ☐ |

10. Address / Location of Occurrence
BOLLINGER CANYON ROAD @ GALE RIDGE DRIVE, SAN RAMON

| 11. | ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|

| 12. Name (L, F, M) | 13. Race / Sex / Age | 14. DOB | 15. Driver License No. |
|---|---|---|---|
| REPORTING OFFICER | | | |

| 16. Address (Zip Code) | 17. Home Phone |
|---|---|
| | |

| 18. Employed By or School | 19. Work Phone |
|---|---|
| | |

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|

| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 27. Booking or Cite No. |
|---|---|

| 28. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|

| 29. Name (L, F, M) | 29. Race / Sex / Age | 30. DOB | 31. Driver License No. |
|---|---|---|---|
| P.O.S. | | | |

| 32. Address (Zip Code) | 33. Home Phone |
|---|---|

| 34. Employed By or School | 35. Work Phone |
|---|---|

| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
|---|---|---|---|---|---|

| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 43. Booking or Cite No. |
|---|---|

| 44. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|

| 45. Name (L, F, M) | 46. Race / Sex / Age | 47. DOB | 48. Driver License No. |
|---|---|---|---|
| | O / F / 42 | 05/01/1964 | 25-131600 9 |

| 49. Address (Zip Code) | 50. Home Phone |
|---|---|
| , SAN RAMON | |

| 51. Employed By or School | 52. Work Phone |
|---|---|
| U/E | N/A |

| 53. Hair | 54. Eyes | 55. Ht. | 56. Wt. | 57. AKA / Maiden Name | 58. Social Security No. |
|---|---|---|---|---|---|
| BLK | BRO | 506. | 145 | | UNK |

| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 60. Booking or Cite No. |
|---|---|
| | 25-131600 9 |

| 62. Veh / Vec | 63. Lic No. (State) | 64. Year | 65. Make | 66. Model | 67. Body Style | 68. Color Top | BLACK |
|---|---|---|---|---|---|---|---|
| ☒ S ☐ Vict | | 2002 | BMW | 330 | CV | Bottom | |

| 69. Status | 70. Registered Owner | 71. R.O. Address | 73. Who has Keys? |
|---|---|---|---|
| ☐ Left | | LINE 49 | |
| ☐ Impound | | | |
| ☒ Stored | 72. Towed to or Released to: SAN RAMON TOW | | SAN RAMON TOW |

| 74. Evid | 75. F / P | 76. Dispo of Evidence | 77. Missing | 78. Damaged |
|---|---|---|---|---|
| ● Yes ○ No | ○ Yes ● No | SRPD EVIDENCE | N/A | N/A |

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ____ FOR VC 23152(A) DUI. ____ WAS STOPPED FOR VC 21658(A) STRADDLING. UPON CONTACT, ____ DISPLAYED OBJECTIVE SIGNS OF INTOXICATION (RED WATERY EYES, SLURRED SPEECH, AND AN ODOR OF AN ALCOHOLIC BEVERAGE COMING FROM HER BREATH). ____ PERFORMED A SERIES OF FST's UNSATISFACTORILY AND PROVIDED TWO BREATH SAMPLES INTO THE PAS DEVICE (.082% AND .076% BAC). ____ WAS ARRESTED VC 23152 DUI AND TRANSPORTED TO THE SRPD. ____ PROVIDED TWO BREATH SAMPLES OF .06% BAC INTO THE DRAGER ALCOTEST MACHINE. ____ SIGNED A PROMISE TO APPEAR IN WALNUT CREEK SUPERIOR COURT ON 08/22/06 AT 1330 HOURS AND WAS RELEASED TO THE CUSTODY OF ____ SGT. STEVENS WAS ADVISED AND APPROVED THE ARREST.

| 80. Distribution | 81. Additional Routing |
|---|---|
| ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V | |
| ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner | |
| ☐ Property Ck. ☒ ACS ☐ Intel. ☐ R.O. ☐ SHC | |
| ☒ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other | |

| 82. Reporting Deputy (Print) | 83. Date/Time Written | 84. Dispo |
|---|---|---|
| J. INGRASSIA | 06/18/2006 0600 HRS | CLR |

| 85. Approving Supv (Print) | 86. Supv No. | 87. Date |  |
|---|---|---|---|
| Sgt. W. D. Holtz | 33500 | 6-19-06 | 1 of 5 |

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC546

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat **71**

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 5. More Persons |
|---|---|---|---|---|
| 06-17780 | SR/25 | Driving Drunk/Drugs - Misdemeanor (23152A) | 1. 23152A  2. | ☒ |

| 6. Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| FRIDAY  /07/07/2006  /2305 HOURS | 07/07/2006  / 2305 HRS | 65945 | ☐ |

10. Address / Location of Occurrence: 18090 SAN RAMON VALLEY BLVD, SAN RAMON (COURTYARD MARRIOT PARKING LOT)

11. ☒ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER
12. Name (L, F, M): REPORTING OFFICER

44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER
45. Name (L, F, M):
46. Race / Sex / Age: W / M /21   47. DOB: 10/20/1984
49. Address (Zip Code): SAN RAMON
51. Employed By or School: STUDENT-CAL POLY SAN LUIS OBISPO
53. Hair: BLN  54. Eyes: HZL  55. Ht.: 510  56. Wt.: 180
52. Work Phone: N/A

62. Veh / Ves ☒ S ☐ Vict  63. Lic No. (State)  64. Year: 1995  65. Make: BUICK  66. Model: LESABRE  67. Body Style: 4DR  68. Color Top: / Bottom MAROON
60. Booking or Cite No.: 25-131596 9

69. Status ☒ Left ☐ Impound ☐ Stored
70. Registered Owner: PASADENA
72. Who has Keys?: ARTHUR, CHRISTOPHER

74. Evid ● Yes ○ No  75. F/P ○ Yes ● No  76. Dispo of Evidence: SRPD EVIDENCE  77. Marking: N/A  78. Damaged: N/A

**Brief Synopsis of Incident:**

THIS REPORT CONCERNS THE ARREST OF ▓▓▓▓ FOR VC 23152(A)-DUI. I STOPPED ▓▓▓▓ FOR VC 21658(A)-LANE STRADDLING. UPON CONTACT, ▓▓▓▓ DISPLAYED OBJECTIVE SIGNS OF BEING UNDER THE INFLUENCE OF AN ALCOHOLIC BEVERAGE(ODOR OF AN ALCOHOLIC BEVERAGE COMING FROM HIS BREATH AND RED WATERY EYES). ▓▓▓▓ PERFORMED A SERIES OF FIELD SOBRIETY TESTS AND PROVIDED TWO BREATH SAMPLES ON A PAS DEVICE (.086% AND .087% BAC). ▓▓▓▓ WAS TRANSPORTED TO THE SRPD, WHERE HE PROVIDED TWO BREATH SAMPLES (.07% AND .07% BAC) ON THE DRAEGER ALCOTEST MACHINE. ▓▓▓▓ SIGNED A PROMISE TO APPEAR IN COURT AND WAS RELEASED TO THE CUSTODY OF ▓▓▓▓.

80. Distribution: ☒ ACS ☒ Intell. ☒ Patrol Captain
82. Reporting Deputy (Print): J. INGRASSIA
83. Date/Time Written: 07/08/2006 0300 HRS
84. Dispo: CLR
85. Approving Supv (Print): Sgt. W. D. Holtz
86. Supv No.: 33500
87. Date: 7-12-06
1 of 5

38112 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC547

Seat 72

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V. ☐ HRO ☒ Arrest ☐ SI

| 1. DR No. 07—9748 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - Misdemeanor (23152A) | | 4. Detail 1. 23152A  2. 20002 | 5. More Persons ☒ |
| 6. Day / Date / Time of Occurrence SUNDAY    04/15/2007    /0138 Hours | | 7. Date / Time Reported 04/15/2007    /0138 Hrs | 8. Employee No. 65945 | | 9. Reclassification ☐ |

10. A____
IFO

| 11: | ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
| 12. Name (L. F. M) | | | | 13. Race / Sex / Age  W  /M  /33 | 14. DOB 02/14/1974 | | 15. Driver License No. |
| 16. Address (Zip Code) | | | | | 17. Home Phone | | |
| 18. Employed By or School Self Employed | | | | | 19. Work Phone | | |
| 20. Hair BLN | 21. Eyes BLU | 22. Ht. 510 | 23. Wt. 265 | 24. AKA / Maiden Name | | | 25. Social Security No. |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | | 27. Booking or Cite No. |

| 28. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
| 29. Name (L. F. M) P.O.S. | | | | 29. Race / Sex / Age  /  / | 30. DOB | | 31. Driver License No. |
| 32. Address (Zip Code) | | | | | 33. Home Phone | | |
| 34. Employed By or School | | | | | 35. Work Phone | | |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | | | 41. Social Security No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | | 43. Booking or Cite No. |

| 44. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
| 45. Name (L. F. M) US Government | | | | 46. Race / Sex / Age  /  / | 47. DOB | | 48. Driver License No. |
| 49. Address (Zip Code) | | | | | 50. Home Phone | | |
| 51. Employed By or School Federal Inspector General | | | | | 52. Work Phone | | |
| 53. Hair | 54. Eyes | 55. Ht. | 56. Wt. | 57. AKA / Maiden Name | | | 58. Social Security No. |
| 9. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) victim vehicle contact info | | | | | | | 60. Booking or Cite No. |

| 62. Veh / Vec ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 1984 | 65. Make BMW | 66. Model 318 I | 67. Body Style 2Dr | 68. Color Top Bottom | Silver |
| 69. Status ☒ Left ☐ Impound ☐ Stored | 70. Registered Owner | | | 71. R.O. Address 605 Appaloosa Drive, Walnut Creek | | | |
| | 72. Towed to or Released to R/O | | | | 73. Who has Keys? R/O | | |
| 74. Evid ☒ Yes ☐ No | 75. F / P ☐ Yes ☒ No | 76. Dispo of Evidence SRPD Evidence | | 77. Missing 0 | | 78. Damaged unk | |

79. Brief Synopsis of Incident

This report concerns the arrest of _____ VC 23152-DUI and VC 20002-Hit and run.
_____ s involved in a minor traffic accident and fled the scene. A witness saw where
_____ d to and relayed the information to officers. _____ as located and
admitted driving and being involved in the collision. _____ splayed objective
symptoms of alcohol intoxication. After a DUI investigation, _____ as arrested for DUI
and Hit and Run. _____ provided a blood sample for chemical analysis and was released
from SRPD to his sister. Sgt. LaRocque was advised.

| 80. Distribution ☐ B  ☐ C  ☐ DA  ☐ DE  ☐ L  ☐ O  ☐ SR  ☐ V  ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv. ☐ Coroner  ☐ Property Ck. ☒ ACS ☐ Intell. ☐ P.O. ☐ SHC  ☐ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other | 81. Additional Routing | | |
| | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 04/15/2007 0530 Hrs | 84. Dispo CLR |
| | 85. Approving Supv (Print) Sgt. D. Whtie | 86. Supv No. 48576 | 87. Date 4-23-07 | 1 of 4 |

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC548

# CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

Beat 71

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. 07-7218 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - Misdemeanor (23152A) | 4. Detail 1. 23152A  2. 23152B | 5. More Persons ☐ |

| Day / Date / Time of Occurrence ONDAY  /03/19/2007  / 0200 Hours | 7. Date / Time Reported 03/19/2007  / 0200 Hours | 8. Employee No. 65945 | 9. Reclassification ☐ |

0. Address / Location of Occurrence
110 Shadowhill Circle, San Ramon

| 11. ☐ PRI  ☒ VIC  ☐ WIT  ☐ MSP  ☐ RUN  ☐ SUS  ☐ LEAD  ☐ OTHER |
| 12. Name (L, F, M) | 13. Race / Sex / Age  W  / F  / 39 | 14. DOB 05/14/1967 | 15. Driver License No. |
| 16. Address (Zip Code)  San Ramon | | 17. Home Phone |
| 18. Employed By or School | | 19. Work Phone |
| 20. Hair BLN | 21. Eyes BLU | 22. Ht. 508 | 23. Wt. 135 | 24. AKA / Maiden Name | 25. Social Security No. |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 27. Booking or Cite No. |

| 28. ☐ PRI  ☐ VIC  ☐ WIT  ☐ MSP  ☐ RUN  ☒ SUS  ☐ LEAD  ☐ OTHER |
| 29. Name (L, F, M) | 29. Race / Sex / Age  W  / M  / 26 | 30. DOB 01/13/1981 | 31. Driver License No. |
| 32. Address (Zip Code)  Circle, San Ramon | | 33. Home Phone 5 |
| 34. Employed By or School Phillips Remodeling-Fremont | | 35. Work Phone 51 |
| 36. Hair BLN | 37. Eyes HZL | 38. Ht. 508 | 39. Wt. 155 | 40. AKA / Maiden Name | 41. Social Security No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 43. Booking or Cite No. 25-135380 4 |

| 44. ☐ PRI  ☐ VIC  ☐ WIT  ☐ MSP  ☐ RUN  ☐ SUS  ☐ LEAD  ☐ OTHER |
| 45. Name (L, F, M) | 46. Race / Sex / Age  /  / | 47. DOB | 48. Driver License No. |
| 49. Address (Zip Code) | | 50. Home Phone |
| 51. Employed By or School | | 52. Work Phone |
| 53. Hair | 54. Eyes | 55. Ht. | 56. Wt. | 57. AKA / Maiden Name | 58. Social Security No. |
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 60. Booking or Cite No. |

| 62. Veh / Ves ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 1997 | 65. Make BMW | 66. Model 540 | 67. Body Style SD | 68. Color Top Green  Bottom |
| 69. Status ☐ Left  ☐ Impound  ☒ Stored | 70. Registered Owner | 71. R/O Address  ...ill Circle, San Ramon | |
| 72. Towed to or Released to San Ramon Tow | 73. Who Has Keys? San Ramon Tow |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD Evidence | 77. Missing 0 | 78. Damaged |

79. Brief Synopsis of Incident

This report concerns the arrest of      r VC 23152-DUI. Philips was involved in a single vehicle collision. Upon contact, Philips admitted to driving. ... ...splayed objective symptoms of alcohol intoxication.     performed a series of field sobriety test (FSTs).  F ...... provides two breath samples into the preliminary alcohol screening (PAS) device (.131 and .133 % BAC).  Philips was arrested for DUI and chose to provide breath samples into the Draeger Alcotest Machine (.12 and .12 % BAC)  I issued citation and promise to appear in Walnut Creek Superior Court on 05/22/07 at 1330 hours.  ....gned the citation and was released to the custody of his friend, (
.  Boehrer was on scene and approved the arrest.

| 80. Distribution ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☒ ACS ☐ Intell. ☐ P.O. ☐ SHC ☐ Patrol Captain ☐ Compl.Ofc. ☒ Marine Patrol ☐ DV Unit ☐ Other | 81. Additional Routing | |
| | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 03/19/2007 0530 Hrs | 84. Dispo CLR |
| | 85. Approving Supv (Print) Sgt. D. White | 86. Supv No. 48576 | 87. Date 3-27-07 | 1 of 3 |

361 12 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC549

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat 75

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☐ Arrest  ☐ SI

| 1. DR No. 07-6464 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | 4. Detail | 1. 23152B 2. 23152A | 5. More Persons |
|---|---|---|---|---|---|

| 6. Day / Date / Time of Occurrence JNDAY /03/11/2007 / 0323 Hours | 7. Date / Time Reported 03/11/2007 / 0323 Hrs | 8. Employee No. 65945 | 9. Reclassi- fication |

**J. Address / Location of Occurrence**
Bollinger Canyon Road @ Chanterella, San Ramon

| 11: | ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | | 13. Race / Sex / Age / | 14. DOB | 15. Driver License No. |
|---|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) Reporting Officer | | | | | | | 17. Home Phone | |
| 16. Address (Zip Code) | | | | | | | 19. Work Phone | |
| 18. Employed By or School | | | | | | | | |

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | | 25. Social Security No. |
|---|---|---|---|---|---|---|
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 27. Booking or Cite No. |

| 28. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | | 29. Race / Sex / Age / | 30. DOB | 31. Driver License No. |
|---|---|---|---|---|---|---|---|---|
| 29. Name (L, F, M) P.O.S. | | | | | | | 33. Home Phone | |
| 32. Address (Zip Code) | | | | | | | 35. Work Phone | |
| 34. Employed By or School | | | | | | | | |

| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | | 41. Social Security No. |
|---|---|---|---|---|---|---|
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 43. Booking or Cite No. |

| 44. | ☐ PRI | ☐ VIC | ☐ WIT | ☒ MSP | | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|---|
| 45. Name (L, F, M) | | | | | | 46. Race / Sex / Age W / F / 30 | 47. DOB 06/18/1976 | 48. Driver License No. |
| 49. Address (Zip Code) San Ramon | | | | | | | 50. Home Phone | |
| 51. Employed By or School AT&T | | | | | | | 52. Work Phone | |

| 53. Hair RO | 54. Eyes BRO | 55. Ht. 508 | 56. Wt. 140 | 57. AKA / Maiden Name | | 58. Social Security No. |
|---|---|---|---|---|---|---|
| J. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 60. Booking or Cite No. 25-135386 1 |

| 62. Veh / Yes ☒ S ☐ Vict | 63. Lic. No. (State) | 64. Year 2001 | 65. Make BMW | 66. Model 325 | 67. Body Style 4DR | 68. Color Top Black Bottom |
|---|---|---|---|---|---|---|

| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner | 71. R.O. Address 2513 Sotch Way, San Ramon | 73. Who has Keys? San Ramon Tow |
|---|---|---|---|

| 72. Towed to or Released to San Ramon Tow | | | |

| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD | 77. Missing 0 | 78. Damaged 0 |
|---|---|---|---|---|

**79. Brief Synopsis of Incident**

This report concerns the arrest of ▆▆▆ for VC 23152-DUI. I stopped ▆▆▆ on Bollinger Canyon Road near Chanterella for VC 22350. Upon contact, ▆▆▆ displayed objective symptoms of alcohol intoxication. ▆▆▆ performed a series of field sobriety tests. ▆▆▆ declined to provide a breath sample in the PAS device. Based on her performance of the FST's and objective symptoms of intoxication, I arrested ▆▆▆ arrested for DUI and transported to the San Ramon Police Department where she provided breath samples in the Draeger Alcotest machine (.11 % BAC and .12 % BAC.) ▆▆▆ signed a citation and promise to appear at Walnut Creek Superior Court and was released to her husband ▆▆▆ ▆▆▆ Sgt. Stevens was advised.

| 80. Distribution ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☐ ACS ☐ Intell. ☐ P.O. ☐ SHC ☐ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other | 81. Additional Routing | | |
|---|---|---|---|
| | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 03/12/2007 1930 Hrs | 84. Dispo CLR |
| | 85. Approving Supv (Print) S Fajardo | 86. Supv No. 47871 | 87. Date 03 13 07 |

36112 11/94

1 of 3

☒ Face Page
☐ Continuation
☐ Supplemental

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat **73**

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. 07-2320 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | 4. Detail 1. 23152B  2. 23152A | 5. More Persons ☐ |
|---|---|---|---|---|

| Day / Date / Time of Occurrence SATURDAY / 01/27/2007 / 0116 Hours | 7. Date / Time Reported 01/27/2007 / 0116 Hrs | 8. Employee No. 65945 | 9. Reclassification ☐ |
|---|---|---|---|

**10. Address / Location of Occurrence**
Bollinger Canyon Road at Bishop Ranch 1 East, San Ramon

| 11. ☐ | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 12. Name (L. F. M) Reporting Officer | | | | 13. Race / Sex / Age / / | 14. DOB | 15. Driver License No. | |

| 16. Address (Zip Code) | | 17. Home Phone |
|---|---|---|
| 18. Employed By or School | | 19. Work Phone |

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | 27. Booking or Cite No. |

| 28. ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 29. Name (L. F. M) P.O.S. | | | | 29. Race / Sex / Age / / | 30. DOB | 31. Driver License No. | |

| 32. Address (Zip Code) | | 33. Home Phone |
|---|---|---|
| 34. Employed By or School | | 35. Work Phone |

| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
|---|---|---|---|---|---|
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | 43. Booking or Cite No. |

| 44. ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 45. Name (L. F. M) ██████████ | | | | 46. Race / Sex / Age W / M / 39 | 47. DOB 02/08/1967 | 48. Driver License No. | |

| 49. Address (Zip Code) ████████ Kirkland, Washington | | 50. Home Phone |
|---|---|---|
| 51. Employed By or School ██████ Associates-Portland | | 52. Work Phone |

| 53. Hair RO | 54. Eyes BRO | 55. Ht. 605 | 56. Wt. 240 | 57. AKA / Maiden Name | 58. Social Security No. |
|---|---|---|---|---|---|
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | 60. Booking or Cite No. 2007002078 |

| 62. Veh / Yes ☒ s ☐ Vict | 63. Lic No. (State) ██████ | 64. Year 2001 | 65. Make Ford | 66. Model Escape | 67. Body Style UT | 68. Color Top White Bottom |
|---|---|---|---|---|---|---|

| 69. Status ☐ Left ☐ Impound. ☒ Stored | 70. Registered Owner ██████ | | 71. R.O. Address ██████ Eden Prairie City, MN | | |
|---|---|---|---|---|---|
| | 72. Towed to or Released to American Tow | | 73. Who has Keys? American Tow | | |

| 74. Evid ● Yes ☐ No | 75. F / P ☐ Yes ● No | 76. Dispo of Evidence SRPD Evidence | 77. Missing 0 | 78. Damaged 0 |
|---|---|---|---|---|

**79. Brief Synopsis of Incident**

This report concerns the arrest of ██████ for VC 23152-DUI. I stopped ██████ for making an illegal U-Turn (VC 21461(a)-Failure to obey traffic signal). ██████ displayed objective symptoms of intoxication (slurred speech, odor of an alcoholic beverage on his breath, and red watery eyes). ██████ performed a series of field sobriety tests and was arrested for DUI. ██████ provided two breath samples of .18 % BAC on the Draeger Alcotest machine. I transported ██████ to the Martinez Detention Facility and booked him for DUI. Sgt. LaRocque approved this arrest.

| 80. Distribution | 81. Additional Routing HSU | | | |
|---|---|---|---|---|
| ☐ B  ☐ C  ☐ DA  ☐ DE  ☐ L  ☐ O  ☐ SR  ☐ V | | | | |
| ☐ Investigation  ☐ Vice  ☐ Narcotics  ☐ Juv  ☐ Coroner | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 01/27/2007 0515 Hrs | 84. Dispo CLR |
| ☐ Personnel Cx.  ☐ ACS  ☐ Intell.  ☐ P.O.  ☐ SHC | 85. Approving Supv (Print) Sgt. LaRocque | 86. Supv No. 41136 | 87. Date 1-28-07 | 1 of 4 |
| ☐ Patrol Captain  ☐ Compl.Ofc.  ☐ Marine Patrol  ☐ DV Unit  ☒ Other | | | |

361 12 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC551

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

☒ Face Page
☐ Continuation
☐ Supplemental

Beat 73

☐ D.V.   ☐ HRO   ☒ Arrest   ☐ SI

| 1. DR No. 06-27971 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - Misdemeanor (23152A) | 4. Detail 1. 23152A 2. | 5. More Persons ☒ |

| 6. Day / Date / Time of Occurrence Wednesday 10/25/2006 2217 Hours | 7. Date / Time Reported 10/25/2006   / 2217 Hrs | 8. Employee No. 65945 | 9. Reclassification ☐ |

| 9. Address / Location of Occurrence Bishop Ranch 2 at Sunset Drive, San Ramon |

| 11. ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
| 12. Name (L. F. M) Reporting Officer | | 13. Race / Sex / Age / | | 14. DOB | | 15. Driver License No. |

| 16. Address (Zip Code) | | | | | | 17. Home Phone |
| 18. Employed By or School | | | | | | 19. Work Phone |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | | 25. Social Security No. |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 27. Booking or Cite No. |

| 28. ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
| 29. Name (L. F. M) P.O.S. | | 29. Race / Sex / Age / | | 30. DOB | | 31. Driver License No. |
| 32. Address (Zip Code) | | | | | | 33. Home Phone |
| 34. Employed By or School | | | | | | 35. Work Phone |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | | 41. Social Security No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 43. Booking or Cite No. |

| 44. ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
| 45. Name (L. F. M) | | 46. Race / Sex / Age W / M /32 | | 47. DOB 05/06/1974 | | 48. Driver License No. |
| 49. Address (Zip Code) Pleasant Hill | | | | | | 50. Home Phone |
| 51. Employed By or School Self Employed | | | | | | 52. Work Phone |
| 53. Hair BRO | 54. Eyes BLU | 55. Ht. 507 | 56. Wt. 205 | 57. AKA / Maiden Name | | 58. Social Security No. |
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 60. Booking or Cite No. 2006023065 |

| 62. Veh / Veh ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 2004 | 65. Make Dodge | 66. Model Neon | 67. Body Style 4DR | 68. Color Top BLACK Bottom |
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner | | | | | R.O. Address Pleasant Hill | 73. Who has Keys? American Tow |
| 72. Towed to or Released to American Tow | | | | | | 75. Damaged Unknown |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD Evidence | 77. Missing 0 | |

**79. Brief Synopsis of Incident**

This report concerns the arrest of _____ for VC 23152-DUI. _____ was the victim of a hit and run. Upon contact, _____ displayed objective symptoms of alcohol intoxication. _____ refused to perform field sobriety tests. _____ was arrested for DUI and transported to the SRPD where he submitted a blood sample. _____ was booked into the Martinez Detention Facility for VC 23152(a)-DUI. Sgt. Moule approved the arrest.

| 80. Distribution ☒ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☐ ACS ☐ Insell. ☐ P.O. ☐ SHC ☐ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other | 81. Additional Routing |
| 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 10/26/2006 0500 Hrs | 84. Dispo CLR |
| 85. Approving Supv (Print) Sgt. J. Moule | 86. Supv No. 51395 | 87. Date 11-1-06 | 1 of 5 |

36112 11/94

Bhatnagar v. CCC   CV07-02669 CRB
CC552

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat 71

☒ Face Page ☐ Continuation ☐ Supplemental

☐ D.V. ☐ HRO ☒ Arrest ☐ SI

| 1. DR No. 06-25834 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | 4. Detail ☐ 23152B ☐ 23152A | 5. More Persons |
|---|---|---|---|---|

6. ty / Date / Time of Occurrence: MONDAY 10/03/2006 2308 HOURS

| 7. Date / Time Reported 10/03/2006 / 2308 HRS | 8. Employee No. 65945 | 9. Reclassification |

10. Address / Location of Occurrence: TWIN CREEKS DRIVE AT CANYON CREEKS DRIVE, SAN RAMON

11. ☒ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER
12. Name (L, F, M): REPORTING OFFICER
13. Race / Sex / Age
14. DOB
15. Driver License No.
16. Address (Zip Code)
17. Home Phone
18. Employed By of School
19. Work Phone
20. Hair 21. Eyes 22. Ht. 23. Wt. 24. AKA / Maiden Name
25. Social Security No.
26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)
27. Booking or Cite No.

28. ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER
29. Name (L, F, M): P.O.S.
29. Race / Sex / Age
30. DOB
31. Driver License No.
32. Address (Zip Code)
33. Home Phone
34. Employed By of School
35. Work Phone
36. Hair 37. Eyes 38. Ht. 39. Wt. 40. AKA / Maiden Name
41. Social Security No.
42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)
43. Booking or Cite No.

44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER
45. Name (L, F, M):
46. Race / Sex / Age: W / M / 56
47. DOB 04/22/1950
48. Driver License No.
49. Address (Zip Code): CASTRO VALLEY
50. Home Phone
51. Employed By of School: MECHANIC
52. Work Phone: UNKNOWN
53. Social Security No. UNK
54. Hair BRO 55. Eyes BRO 55. Ht. 604 56. Wt. 225 57. AKA / Maiden Name
60. Booking or Cite No. 25-12556307
59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

62. Veh / Ves ☒ s ☐ Vict
63. Lic. No. (State)
64. Year 1978
65. Make BMW
66. Model 320
67. Body Style 2DR
68. Color Top BLACK Bottom

69. Status ☒ Left ☐ Impound ☐ Stored
70. Registered Owner
71. R.O. Address CASTRO VALLEY
72. Towed to / Released to LEFT
73. Who has Keys?

74. Evid ● Yes ○ No
75. F / P ○ Yes ● No
76. Dispo of Evidence SRPD EVIDENCE
77. Missing 0
78. Damaged 0

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ██████ FOR VC 23152(A)/(B) DUI. ██████ WAS STOPPED FOR VC 21658(A) LANE STRADDLING, VC 22107 TURN SIGNAL, AND VC 24601 LICENSE PLATE LIGHT. ██████ DISPLAYED OBJECTIVE SIGNS OF INTOXICATION AND PERFORMED A SERIES OF FIELD SOBRIETY TESTS (FSTs). ██████ PROVIDED TWO BREATH SAMPLES OF .146% BAC INTO THE PAS DEVICE. BASED ON ██████ DRIVING, STATEMENTS, PERFORMANCE OF THE FSTs AND PAS DEVICE, I BELIEVED ██████ WAS DRIVING UNDER THE INFLUENCE AND PLACED HIM UNDER ARREST FOR VC 23152 DUI. ██████ PROVIDED TWO BREATH SAMPLES IN THE DRAEGER ALCOTEST MACHINE AT THE SRPD OF .16% AND .15% BAC. ██████ WAS CITE RELEASED TO HIS FATHER (██████) WITH A PROMISE TO APPEAR IN WALNUT CREEK SUPERIOR COURT. SGT. MOULE WAS ADVISED AND APPROVED THE ARREST.

80. Distribution ☒ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☐ ACS ☐ Intell. ☐ R.O. ☐ SHC ☐ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other

81. Additional Routing

82. Reporting Deputy (Print) J. INGRASSIA
83. Date/Time Written 10/03/2006 0500 hrs
84. Dispo CLR
85. Approving Supv (Print) Sgt. J. Moule
86. Supv No. 51395
87. DPW 10-4-06
1 of 4

361 12 11/94

Bhatnagar v. CCC   CV07-02669 CRB
CC553

Beat 71

☒ Face Page
☐ Continuation
☐ Supplemental

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

☐ D.V.   ☐ HRO   ☒ Arrest   ☐ SI

| 1. DR. No. 06-27380 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | 4. Detail | 1. 23152B 2. 23152A | 5. More Persons |

| Day / Date / Time of Occurrence riday 10/20/2006 0016 Hours | 7. Date / Time Reported 10/20/2006 / 0016 hrs | 8. Employee No. 65945 | 9. Reclassification |

0. Address / Location of Occurrence
Bishop Ranch 1 East at Bollinger Canyon Road, San Ramon

| 11. ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |

| 12. Name (L, F, M) Reporting Officer | 13. Race / Sex / Age / | 14. DOB | 15. Driver License No. |
| 16. Address (Zip Code) | | 17. Home Phone |
| | | 19. Work Phone |
| 18. Employed By or School | | 25. Social Security No. |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | | 27. Booking or Cite No. |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | |

| 28. ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |

| 29. Name (L, F, M) P.O.S. | 29. Race / Sex / Age / | 30. DOB | 31. Driver License No. |
| 32. Address (Zip Code) | | 33. Home Phone |
| | | 35. Work Phone |
| 34. Employed By or School | | 41. Social Security No. |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | | 43. Booking or Cite No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | |

| 44. ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |

| 45. Name (L, F, M) | 46. Race / Sex / Age H / M / 38 | 47. DOB 10/19/1968 | 48. Driver License No. |
| 49. Address (Zip Code) , Concord | | 50. Home Phone |
| | | 52. Work Phone |
| 51. Employed By or School Whole Foods-San Ramon | | 58. Social Security No. |
| 53. Hair BLK | 54. Eyes BRO | 55. Ht. 507 | 56. Wt. 160 | 57. AKA / Maiden Name | | 60. Booking or Cite No. 25-131583 7 |
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | |

| 62. Veh / Ves ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 1998 | 65. Make Lincoln | 66. Model Navigator | 67. Body Style UT | 68. Color Top Tan Bottom |
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner | 71. R.O. Address , Concord |
| | 72. Towed to or Released to American Tow | 73. Who has Keys? American Tow |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD Evidence | 77. Missing 0 | 78. Damaged 0 |

79. Brief Synopsis of Incident

This report concerns the arrest of ▓▓▓▓▓ for VC 23152(a)/(b)-DUI. I stopped ▓▓▓▓▓ for VC 21461-Failure to obey sign. ▓▓▓▓ displayed objective signs of intoxication and performed a series of FSTs. ▓▓▓▓▓ provided two breath samples in the PAS device (.136% and .146% BAC). ▓▓▓▓▓ provided two breath samples in the Draeger Alcotest Machine (.14% and .13% BAC). ▓▓▓▓▓ was issued a citation and promise to appear in court and was released to his father, ▓▓▓▓▓▓▓▓, from the SRPD. The vehicle was towed from the scene and stored by American Tow. Sgt. Moule was advised and approved the arrest.

| 80. Distribution | 81. Additional Routing | | |
| ☐ S  ☐ C  ☐ DA  ☐ DE  ☐ L  ☐ 'o  ☐ SR  ☐ V | | | |
| ☐ Investigation  ☐ Vice  ☐ Narcotics  ☐ Juv  ☐ Coroner | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 10/20/2006 0430 hrs | 84. Dispo CLR |
| ☐ Property Ck.  ☐ ACS  ☐ Intell.  ☐ R.O.  ☐ SHC | 85. Approving Supv (Print) S Fajardo | 86. Supv No. 47871 | 87. Date 10 25 06 | 1 of 4 |
| ☐ Patrol Captain  ☐ Compl.Ofc.  ☐ Marine Patrol  ☐ DV Unit  ☐ Other | | | |

361 12 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC554

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**

P.O. Box 391, Martinez, California 94553-0039

Beat 71

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 5. More Persons |
|---|---|---|---|---|
| 06-24258 | SR/25 | Driving Drunk/Drugs - Misdemeanor (23152A) | 1. 23152A 2. 12032 | ☐ |

| Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| FRIDAY 09/15/2006 0122 HOURS | 09/15/2006 / 0122 HRS | 65945 | ☐ |

**10. Address / Location of Occurrence**
CROW CANYON ROAD @ BOLLINGER CANYON ROAD, SAN RAMON

| 11. | ☒ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 12. Name (L. F. M) REPORTING OFFICER | | | | | 13. Race / Sex / Age | 14. DOB | 15. Driver License No. | |

| 16. Address (Zip Code) | | 17. Home Phone |
|---|---|---|
| 18. Employed By or School | | 19. Work Phone |

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 27. Booking or Cite No. |

**26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)**

| 28. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 29. Name (L. F. M) P.O.S. | | | | | 29. Race / Sex / Age | 30. DOB | 31. Driver License No. | |

| 32. Address (Zip Code) | | 33. Home Phone |
|---|---|---|
| 34. Employed By or School | | 35. Work Phone |

| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 43. Booking or Cite No. |

**42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)**

| 44. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 45. Name (L. F. M) | | | | | 46. Race / Sex / Age B /M /41 | 47. DOB 10/21/1964 | 48. Driver License No. | |

| 49. Address (Zip Code) | | 50. Home Phone |
|---|---|---|
| 51. Employed By or School UNK | | 52. Work Phone UNK |

| 53. Hair LK | 54. Eyes BRO | 55. Ht. 508 | 56. Wt. 185 | 57. AKA / Maiden Name | 58. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 60. Booking or Cite No. |

**59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)**

| 62. Veh / Ves ☒ s ☐ Vict | 63. Lic No. (State) | 64. Year 2001 | 65. Make FORD | 66. Model MUSTANG | 67. Body Style CP | 68. Color Top WHITE / Bottom |
|---|---|---|---|---|---|---|

| 69. Status | 70. Registered Owner | 71. R.O. Address |
|---|---|---|
| ☐ Left ☐ Impound ☒ Stored | 72. Towed to or Released to SAVE TOW | , SAN LORENZO 73. Who Has Keys? SAVE TOW |

| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing O | 78. Damaged O |
|---|---|---|---|---|

**79. Brief Synopsis of Incident**

THIS REPORT CONCERNS THE ARREST OF ▓▓▓▓▓ FOR VC 23152(A)-DUI AND PC 1203.3-PROBATION VIOLATION. ▓▓▓ WAS STOPPED FOR VC 21453(A)-RED LIGHT. A RECORDS CHECK REVEALED ▓▓▓ WAS ON COURT PROBATION THROUGH 10/3/07 AND WAS DRIVING WITH A SUSPENDED/REVOKED LICENSE. ▓▓▓ DISPLAYED OBJECTIVE SYMPTOMS OF INTOXICATION (RED WATERY EYES, SLURRED SPEECH, AND AN ODOR OF AN ALCOHOLIC BEVERAGE ON HIS BREATH). ▓▓▓ PROVIDED A BREATH SAMPLE OF .101% BAC INTO THE PAS DEVICE BUT REFUSED TO PERFORM FIELD SOBRIETY TESTS. ▓▓▓ WAS ARRESTED FOR THE ABOVE CHARGES AND TRANSPORTED TO THE SRPD WHERE HE PROVIDED TWO BREATH SAMPLES OF .07% BAC INTO THE DRAEGER ALCOTEST MACHINE. OFFICER PERSSON TRANSPORTED ▓▓▓ TO THE MARTINEZ DETENTION FACILITY AND BOOKED HIM ON THE ABOVE CHARGES. SGT. MOULE APPROVED THE ARREST.

| 80. Distribution | 81. Additional Routing | | |
|---|---|---|---|
| ☐ B  ☐ C  ☐ DA  ☐ DE  ☐ L  ☐ O  ☐ SR  ☐ V ☐ Investigation  ☐ Vice  ☐ Narcotics  ☐ Juv  ☐ Coroner ☐ Property Clk.  ☐ ACS  ☐ Intell.  ☐ P.O.  ☐ SHC ☐ Patrol Captain  ☐ Compl.Ofc.  ☐ Marine Patrol  ☐ DV Unit  ☐ Other | 82. Reporting Deputy (Print) J. INGRASSIA 85. Approving Supv (Print) S Fajardo | 83. Date/Time Written 09/15/2006 0330 HRS 86. Supv No. 47871 | 84. Dispo CLR 87. Date 09 15 06 |

361 12 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC555

# CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

☒ Face Page ☐ Continuation ☐ Supplemental  ☐ D.V. ☐ HRO ☒ Arrest ☐ SI

| 1. DR No. 06-21733 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs – Misdemeanor (23152A) | 4. Detail 1. 23152A 2. | 5. More Persons |
|---|---|---|---|---|

| 6. Day / Date / Time of Occurrence FRIDAY 08/18/2006 0246 HOURS | 7. Date / Time Reported 08/18/2006 / 0246 HRS | 8. Employee No. 65945 | 9. Reclassification ☐ |

9. Address / Location of Occurrence
ALCOSTA BLVD AT BROCKTON AVE, SAN RAMON

| 11. ☐ PRI ☒ VIC ☐ WIT ☐ MSP | ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER |
| 12. Name (L, F, M) ████████ | 13. Race / Sex / Age O /M /42 | 14. DOB 01/09/1964 | 15. Driver License No. ████ |
| 16. Address (Zip Code) ████, SAN FRANCISCO | 17. Home Phone ████ |
| 18. Employed By or School UNKNOWN | 19. Work Phone UNK | 25. Social Security No. |
| 20. Hair BRO | 21. Eyes GRN | 22. Ht. 507 | 23. Wt. 160 | 24. AKA / Maiden Name | 27. Booking or Cite No. |

26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 28. ☐ PRI ☒ VIC ☐ WIT ☐ MSP | ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER |
| 29. Name (L, F, M) P.O.S. | 29. Race / Sex / Age / | 30. DOB | 31. Driver License No. |
| 32. Address (Zip Code) | 33. Home Phone |
| 34. Employed By or School | 35. Work Phone |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 43. Booking or Cite No. |

| 44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP | ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER |
| 45. Name (L, F, M) ████ | 46. Race / Sex / Age W /F /30 | 47. DOB 05/16/1976 | 48. Driver License No. |
| 49. Address (Zip Code) ████, SAN RAMON | 50. Home Phone ████ |
| 51. Employed By or School SAN JOSE POLICE DEPARTMENT-DISPATCHER TRAINEE | 52. Work Phone ████ |
| 53. Hair RO | 54. Eyes BRO | 55. Ht. 506 | 56. Wt. 130 | 57. AKA / Maiden Name | 58. Social Security No. |
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | 60. Booking or Cite No. |

| 62. Veh / Ves ☒ s ☐ Vict | 63. Lic No. (State) ████ | 64. Year 2004 | 65. Make SATURN | 66. Model VUE | 67. Body Style UT | 68. Color Top WHITE Bottom |
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner ████ | 71. R.O. Address ████, SAN RAMON |
| 72. Towed to or Released to SAVE TOW | 73. Who has Keys? SAVE TOW | 78. Damaged 0 |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing 0 |

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ████ FOR VC 23152(A) DUI. ████ WAS INVOLVED IN A TRAFFIC COLLISION. DURING MY INITIAL CONTACT, I NOTICED ████ DISPLAYED OBJECTIVE SYMPTOMS OF INTOXICATION. ████ WAS TRANSPORTED BY SRVFD TO JOHN MUIR MEDICAL CENTER IN WALNUT CREEK TO BE TREATED FOR HER INJURIES. ████ PROVIDED A BLOOD SAMPLE. ████ WAS ARRESTED FOR VC 23152(A)-DUI AND CITE RELEASED WITH A PROMISE TO APPEAR IN COURT. ████ SIGNED THE PROMISE TO APPEAR AND WAS RELEASED AT THE HOSPITAL.

80. Distribution: ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Other ☐ Property Ck. ☒ ACS ☐ Intell. ☐ R.O. ☐ SHC ☐ Patrol Captain ☐ Compl.Ofcs. ☐ Marine Patrol ☐ DV Unit ☐ Other

| 81. Additional Routing | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 08/19/2006 1130 hrs | 84. Dispo CLR |
| | 85. Approving Supv (Print) Sgt. P. Cerruti | 86. Supv No. 46925 | 87. Date 08/19/06 | 1 of 4 |

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC556

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat 72

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V. ☐ HRO ☒ Arrest ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | | 4. Detail | 1. 23152A | 5. More Persons |
|---|---|---|---|---|---|---|
| 06-21274 | SR/25 | Driving Drunk/Drugs - Misdemeanor (23152A) | | | 2. | |

| v / Date / Time of Occurrence | | 7. Date / Time Reported | 8. Employee No. | 9. Reclassi-fication |
|---|---|---|---|---|
| JNDAY / 08/13/2006 / 0102 HRS | | 08/13/2006 / 0102 HRS | 65945 | |

10. Address / Location of Occurrence
ALCOSTA BLVD AT INTERSTATE 680, SAN RAMON

| 11. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) | | | | 13. Race / Sex / Age W /M /23 | 14. DOB 12/20/1982 | | 15. Driver License No. | |

| 16. Address (Zip Code) | DANVILLE | 17. Home Phone |
|---|---|---|

| 18. Employed By or School UNK | 19. Work Phone UNK | 25. Social Security No. |
|---|---|---|

| 20. Hair BRO | 21. Eyes BRO | 22. Ht. 508 | 23. Wt. 140 | 24. AKA / Maiden Name | 27. Booking or Cite No. |
|---|---|---|---|---|---|

26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 28. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 29. Name (L, F, M) P.O.S. | | | | 29. Race / Sex / Age | 30. DOB | | 31. Driver License No. | |

| 32. Address (Zip Code) | 33. Home Phone |
|---|---|

| 34. Employed By or School | 35. Work Phone | 41. Social Security No. |
|---|---|---|

| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 43. Booking or Cite No. |
|---|---|---|---|---|---|

42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 44. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 45. Name (L, F, M) | | | | 46. Race / Sex / Age W /M /26 | 47. DOB 12/21/1979 | | 48. Driver License No. | |

| 49. Address (Zip Code) | DUBLIN | 50. Home Phone |
|---|---|---|

| 51. Employed By or School I/E | 52. Work Phone N/A | 58. Social Security No. |
|---|---|---|

| Hair RO | 54. Eyes HZL | 55. Ht. 507 | 56. Wt. 175 | 57. AKA / Maiden Name | 60. Booking or Cite No. 2006017255 |
|---|---|---|---|---|---|

59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 62. Veh / Pers ☒ s ☐ Vict | 63. Lic No. (State) | 64. Year 2000 | 65. Make FORD | 66. Model MUSTANG | 67. Body Style CV | 68. Color Top BLACK Bottom |
|---|---|---|---|---|---|---|

| 69. Status ☐ Left ☐ Impound ☐ Stored | 70. Registered Owner | | E, DUBLIN | 73. Who has Keys? SAN RAMON TOW |
|---|---|---|---|---|
| | 72. Towed to or Released to SAN RAMON TOW | | | |

| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing 0 | 78. Damaged 0 |
|---|---|---|---|---|

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ▓▓▓▓ FOR VC 23152(a) DUI. ▓▓▓▓ WAS INVOLVED IN A VEHICLE COLLISION. UPON CONTACT, ▓▓▓▓ ~~DISPLAYED OBJECTIVE SIGNS OF INTOXICATION~~ (BLOODSHOT EYES, SLURRED SPEECH, AND AN ODOR OF AN ALCOHOLIC BEVERAGE ON HIS BREATH). ▓▓▓▓ PERFORMED ONE FST THEN REFUSED TO CONTINUE. ▓▓▓▓ PROVIDED A BREATH SAMPLE OF .259% BAC ON THE PAS DEVICE. ▓▓▓▓ WAS TRANSPORTED TO THE SRPD WHERE HE PROVIDED ONE BREATH SAMPLE IN THE DRAGER ALCOTEST MACHINE OF .26% THEN REFUSED TO PROVIDE A SECOND SAMPLE. ▓▓▓▓ THEN PROVIDED A BLOOD SAMPLE. ▓▓▓▓ WAS TRANSPORTED TO THE MDF AND BOOKED FOR VC 23152(a)-DUI. SGT. PRATT APPROVED THE ARREST.

80. Distribution

☐ B  ☐ C  ☐ DA  ☐ DE  ☐ L  ☐ O  ☐ SR  ☐ V
☐ Investigation  ☐ Vice  ☐ Narcotics  ☐ Juv  ☐ Coroner
☐ Property Ck.  ☒ ACS  ☐ Intell.  ☐ R.O.  ☐ SHC
☒ Patrol Captain  ☐ Compl.Ofc.  ☐ Marine Patrol  ☐ DV Unit  ☐ Other

| 81. Additional Routing | | | |
|---|---|---|---|
| 82. Reporting Official (Print) J. INGRASSIA | 83. Date/Time Written 08/14/2006 0500 hrs | | 84. Dispo CLR |
| 85. Approving Supv (Print) DPratt | 86. Supv No. 46515 | 87. Date 081406 | 1 of 4 |

36112 11/94

Bhatnagar v. CCC · CV07-02669 CRB
CC557

# EXHIBIT I-2

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

Beat 75

- ☒ Face Page
- ☐ Continuation
- ☐ Supplemental

☐ D.V.   ☐ HRO   ☒ Arrest   ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 5. More Persons |
|---|---|---|---|---|
| 06-11780 | SR/25 | Driving Drunk/Drugs - +.08 (23153B) | ☐ 1. 23152B  ☐ 2. 23152A | ☒ |

| 6. Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| SATURDAY  /05/06/2006  /0118 HOURS | 05/18/2006  /0118 HRS | 65945 | ☐ |

**10. Address / Location of Occurrence**
HELICON COURT @ CHILENSE COURT, SAN RAMON

| 11. ☒ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER | | | | | 13. Race / Sex / Age | 14. DOB | 15. Driver License No. |
|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) ANONYMOUS | | | | | | | |
| 16. Address (Zip Code) | | | | | 17. Home Phone | | |
| 18. Employed By or School | | | | | | | 25. Social Security No. |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | | | 27. Booking or Cite No. |

26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 28. ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER | | | | | 29. Race / Sex / Age | 30. DOB | 31. Driver License No. |
|---|---|---|---|---|---|---|---|
| 29. Name (L, F, M) P.O.S. | | | | | | | |
| 32. Address (Zip Code) | | | | | 33. Home Phone | | |
| 34. Employed By or School | | | | | | | 41. Social Security No. |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | | | 43. Booking or Cite No. |

42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER | | | | | 46. Race / Sex / Age  /24 | 47. DOB 03/24/1982 | 48. Driver License No. |
|---|---|---|---|---|---|---|---|
| 45. Name (L, F, M) ▓▓▓ | | | | | H  / M | | |
| 49. Address (Zip Code) ▓▓▓▓ ANTIOCH 94509 | | | | | 50. Home Phone ▓▓▓ | | |
| 51. Employed By or School ORACLE LANDSCAPING | | | | | 52. Work Phone UNKNOWN | | 58. Social Security No. |
| 53. Hair K | 54. Eyes BRO | 55. Ht. 508 | 56. Wt. 150 | 57. AKA / Maiden Name | | | 60. Booking or Cite No. 25-131586 0 |

59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 62. Veh / Veh ☐ s ☐ Vict | 63. Lic No. (State) | 64. Year 1999 | 65. Make CADILLAC | 66. Model ESCALADE | 67. Body Style SUV | 68. Color Top WHITE  Bottom |
|---|---|---|---|---|---|---|
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner | | 71. R.O. Address ▓▓▓ ANTIOCH | | 73. Who has Keys? AMERICAN TOW | |
| 74. Evid ● Yes ☐ No | 75. F / P ○ Yes ● No | 72. Towed to or Released to AMERICAN TOW | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing 0 | 78. Damaged 0 | |

**79. Brief Synopsis of Incident**

THIS REPORT CONCERNS THE ARREST OF ▓▓▓ FOR DUI.  I WAS DISPATCHED TO A SUSPICIOUS CIRCUMSTANCE REGARDING A VEHICLE UNKNOWN TO THE AREA AT THE ABOVE LOCATION.  I ARRIVED ON SCENE AND CONTACTED ▓▓▓ AND ▓▓▓ WAS IN THE DRIVER'S SEAT AND HAD OBJECTIVE SIGNS OF INTOXICATION (RED WATERY EYES, SLURRED SPEECH, AND AN ODOR OF AN ALCOHOLIC BEVERAGE ON HIS BREATH).  ▓▓▓ SAID HE DRANK ALCOHOL AT A CLUB IN SAN JOSE.  ▓▓▓ ADMITTED TO DRIVING TO THE LOCATION FROM SAN JOSE.  BASED ON HIS STATEMENTS OF DRIVING AND HIS OBJECTIVE SIGNS OF INTOXICATION, I ASKED ▓▓▓ TO PERFORM A SERIES OF FSTs.  ▓▓▓ PROVIDED A BREATH SAMPLE OF .102% BAC ON A PAS DEVICE.  BASED ON HIS PERFORMANCE OF THE FSTs AND THE RESULT ON THE PAS DEVICE, I ARRESTED ▓▓▓ FOR DUI AND TRANSPORTED HIM TO THE SAN RAMON POLICE DEPARTMENT.  ▓▓▓ PROVIDED BREATH SAMPLES OF .09% BAC AND .09% BAC ON THE DRAGER ALCOTEST.

| 80. Distribution | 81. Additional Routing | | |
|---|---|---|---|
| ☐ B ☐ C ☒ DA ☐ DE ☐ L ☐ O ☐ SR ☒ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☒ Property Ck. ☒ ACS* ☐ Intel. ☐ R.O. ☐ SHC ☒ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other | | | |
| 82. Reporting Deputy (Print) J. INGRASSIA | 83. Date/Time Written 05/06/2006 | 84. Dispo CLR |
| 85. Approving Supv (Print) Sgt. W. D. Holtz | 86. Supv No. 33500 | 87. Date 5-8-06 | 1 of 5 |

36112 11/94

Bhatnagar v. CCC   CV07-02669 CRB
CC558

CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

Beat 71

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. 06-9956 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | | 4. Detail 1. 23152B  2. 23152A | 5. More Persons ☒ |
|---|---|---|---|---|---|
| 6. Day / Date / Time of Occurrence SATURDAY 04/16/2006 0428 HOURS | | | 7. Date / Time Reported 04/16/2006  / 0428 HRS | 8. Employee No. 65945 | 9. Reclassification ☐ |

10. Address / Location of Occurrence
18090 SAN RAMON VALLEY BLVD, SAN RAMON (COURTYARD MARRIOT PARKING LOT)

| 11. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) REPORTING OFFICER | | | | | 13. Race / Sex / Age | | 14. DOB | 15. Driver License No. |
| 16. Address (Zip Code) | | | | | | | 17. Home Phone | |
| 18. Employed By or School | | | | | | | 18. Work Phone | 25. Social Security No. |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | | | | 27. Booking or Cite No. |

26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 28. | ☐ PRI | ☒ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 28. Name (L, F, M) P.O.S. | | | | | 29. Race / Sex / Age | | 30. DOB | 31. Driver License No. |
| 32. Address (Zip Code) | | | | | | | 33. Home Phone | |
| 34. Employed By or School | | | | | | | 35. Work Phone | 41. Social Security No. |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | | | | 43. Booking or Cite No. |

42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 44. | ☐ PRI | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|---|
| 45. Name (L, F, M) | | | | | 46. Race / Sex / Age W  / M  / 44 | | 47. DOB 09/23/1961 | 48. Driver License No. |
| 49. Address (Zip Code) HOUSTON TX | | | | | | | 50. Home Phone | |
| 51. Employed By or School CHEVRON | | | | | | | 52. Work Phone UNK | 58. Social Security No. |
| 53. Hair RY | 54. Eyes HZL | 55. Ht. 511 | 56. Wt. 225 | 57. AKA / Maiden Name | | | | 59. Booking or Cite No. 2006007917 |

58. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 62. Veh / Ves ☒ S ☐ Vict | 63. Lic No. (State) | 64. Year 2002 | 65. Make FORD | 66. Model F-150 | 67. Body Style PU | 68. Color Top MAROON Bottom |
|---|---|---|---|---|---|---|
| 69. Status ☒ Left ☐ Impound ☐ Stored | 70. Registered Owner | | 71. R.O. Address  HOUSTON | | 73. Who has Keys? R/O | |
| | 72. Towed to or Released to PARKED AT SCENE | | | | | |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD | | 77. Missing N/A | | 78. Damaged N/A |

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ▮▮▮ FOR VC 23152 A/B DUI. ▮▮▮ WAS STOPPED FOR VC
21658(A), LANE STRADDLING AND VC 22107, UNSAFE LANE CHANGE. ▮▮▮ SHOWED OBJECTIVE SIGNS OF
BEING UNDER THE INFLUENCE OF ALCOHOL (RED WATERY EYES, AN ODOR OF AN ALCOHOLIC BEVERAGE
COMING FROM HIS BREATH, AND A STAGGERED GAIT). ▮▮▮ PERFORMED A SERIES OF FIELD SOBRIETY TEST
(FST'S). ▮▮▮ WAS UNABLE TO PROVIDE A BREATH SAMPLE ON THE PAS DEVICE. ▮▮▮ BASED ON ▮▮▮
DRIVING AND HIS PERFORMANCE ON THE FST'S, I ARRESTED ▮▮▮ FOR DRIVING UNDER THE INFLUENCE OF
ALCOHOL. ▮▮▮ WAS TRANSPORTED TO THE MDF WHERE HE PROVIDED TWO BREATH SAMPLES (.12%BAC AND
.11%BAC) ON THE DRAGER ALCOTEST MACHINE. ▮▮▮ WAS BOOKED INTO THE MDF.   SGT MOULE WAS
ADVISED AND APPROVED THE ARREST.

| 80. Distribution | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ B  ☐ C  ☐ DA  ☐ DE  ☐ L  ☐ O  ☐ SR  ☐ V | | | | | | | |
| ☐ Investigation  ☐ Vice  ☐ Narcotics  ☐ Juv  ☐ Coroner | | | | | | | |
| ☐ Property Ck.  ☒ ACS  ☐ Intell.  ☐ R.O.  ☐ SHC | | | | | | | |
| ☒ Patrol Captain ☐ Compl.Ofc.  ☐ Marine Patrol  ☐ DV Unit ☐ Other | | | | | | | |

| 81. Additional Routing | | | |
|---|---|---|---|
| 82. Reporting Deputy (Print) J. INGRASSIA | 83. Date/Time Written 04/16/2006 2100 | | 84. Dispo CLR |
| 85. Approving Supv (Print) Sgt. W. D. Holtz | 86. Emp. No. 33500 | 87. Date 4-17-06 | 1 of 5 |

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRB
CC559

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, California 94553-0039

☒ Face Page  ☐ Continuation  ☐ Supplemental   ☐ D.V. ☐ HRO ☒ Arrest ☐ SI   Beat **71**

| 1. DR No. 06-9255 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | 4. Detail | 1. 23152B / 2. 23152A | 5. More Persons |
| Day/Date/Time of Occurrence: UNDAY 04/08/2006 0006 HOURS | | 7. Date/Time Reported 04/08/2006 / 0006 HRS | | 8. Employee No. 65945 | 9. Reclassification ☐ |

10. Address/Location of Occurrence: HARNESS DRIVE @ SAN RAMON VALLEY BLVD, SAN RAMON

11. ☒ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER
12. Name: REPORTING OFFICER   13. Race/Sex/Age   14. DOB   15. Driver License No.
16. Address (Zip Code)   17. Home Phone
18. Employed By or School   19. Work Phone   25. Social Security No.
20. Hair 21. Eyes 22. Ht. 23. Wt. 24. AKA/Maiden Name   27. Booking or Cite No.
26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

28. ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER
Name: P.O.S.   29. Race/Sex/Age   30. DOB   31. Driver License No.
32. Address (Zip Code)   33. Home Phone
34. Employed By or School   35. Work Phone   41. Social Security No.
36. Hair 37. Eyes 38. Ht. 39. Wt. 40. AKA/Maiden Name   43. Booking or Cite No.
42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER
45. Name   47. DOB 10/20/1980   46. Race/Sex/Age W /M /25   48. Driver License No.
49. Address: ___, DANVILLE   50. Home Phone
51. Employed By or School U/E   52. Work Phone N/A   58. Social Security No.
53. Hair LN 54. Eyes BLU 55. Ht. 510 56. Wt. 130 57. AKA/Maiden Name   60. Booking or Cite No. 2006D07385
59. Further Description

| 62. Veh/Ves ☒ s ☐ Vict | 63. Lic No. (State) | 64. Year 2000 | 65. Make HONDA | 66. Model CIVIC | 67. Body Style 4DR | 68. Color Top RED / Bottom |
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner | | 71. R.O. Address ___ WAY | | 73. Who has Keys? AMERICAN TOW |
| 72. Towed or Released to AMERICAN TOW | | | | | |
| 74. Evid ● Yes ☐ No | 75. F/P ☐ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing N/A | 78. Damaged N/A |

79. Brief Synopsis of Incident

THIS REPORT CONCERNS THE ARREST OF ___ FOR DRIVING UNDER THE INFLUENCE OF ALCOHOL AND/OR DRUGS (CVC 23152 A/B). I STOPPED ___ VEHICLE FOR EXPIRED REGISTRATION (CVC 4000a). BASED ON ___ OBJECTIVE SIGNS OF INTOXICATION (RED AND WATERY EYES, MODERATE ODOR OF AN ALCOHOLIC BEVERAGE) AND HIS POOR PERFORMANCE OF FST'S, I ARRESTED ___ FOR DUI. ___ PROVIDED TWO BREATH SAMPLES ON THE PAS: .15%BAC AND .147%BAC. ___ PROVIDED BREATH SAMPLES VIA THE DRAEGER ALCOTEST: .14%BAC AND .15%BAC. ___ WAS TRANSPORTED AND BOOKED INTO THE MDF. SGT. MOULE WAS ADVISED AND APPROVED THE ARREST.

80. Distribution: ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☐ Intell. ☐ R.O. ☐ SHC ☒ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other

| 81. Additional Routing | |
| 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 04/10/2006 0400 | 84. Dispo CLR |
| 85. Approving Supv (Print) Sgt. W. D. Holtz | 86. Supv No. 33500 | 87. Date 4-10-06 | 1 of 4 |

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRI
CC560

CONFIDENTIAL

CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

Beat 75

☐ Face Page
☒ Continuation
☐ Supplemental

☐ D.V.   ☐ HRO   ☒ Arrest   ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 22.123A | 5. More Persons |
|---|---|---|---|---|---|
| 06-5422 | SR/25 | Driving Drunk/Drugs – Misdemeanor (23152A) | | 23152B | |

| 6. Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| INDAY 02/26/2006 0245 HOURS | 02/26/2006  / | 65945 | ☐ |

| 10. Address / Location of Occurrence |
|---|
| 104 BLACK CALLA COURT, SAN RAMON |

| 11. | ☐ PR | ☐ VIC | ☐ WIT | ☐ RUN | ☒ SUS | ☐ LEAD | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) | | | | 13. Race / Sex / Age  O   /M   /23 | 14. DOB 10/23/1982 | | 15. Driver License No. |

| 16. Address (Zip Code) DAVIS | | 17. Home Phone |
|---|---|---|
| 18. Employed By or School U/E | | 19. Work Phone N/A |

| 20. Hair BLK | 21. Eyes BRO | 22. Ht. 510 | 23. Wt. 145 | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 27. Booking or Cite No. 2006004164 |

| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) |
|---|

| 28. | ☐ PR | ☐ VIC | ☐ WIT | ☐ MSP | ☐ RUN | ☐ SUS | ☐ LEAD | ☒ OTHER |
|---|---|---|---|---|---|---|---|---|
| 29. Name (L, F, M) | | | | | 29. Race / Sex / Age  O   /F   /25 | 30. DOB 03/19/1980 | | 31. Driver License No. |

| 32. Address (Zip Code) LOS ANGELES | | 33. Home Phone |
|---|---|---|
| 34. Employed By or School U/E | | 35. Work Phone N/A |

| 36. Hair BLK | 37. Eyes BRO | 38. Ht. 504 | 39. Wt. 120 | 40. AKA / Maiden Name | 41. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 43. Booking or Cite No. |

| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) |
|---|

| 44. | ☐ PR | ☐ VIC | ☐ WIT | ☐ RUN | ☐ SUS | ☐ LEAD | ☒ OTHER |
|---|---|---|---|---|---|---|---|
| 45. Name (L, F, M) | | | | 46. Race / Sex / Age  O   /M   /21 | 47. DOB | | 48. Driver License No. |

| 49. Address (Zip Code) UNKNOWN-ILLINOIS | | 50. Home Phone UNK |
|---|---|---|
| 51. Employed By or School UNK | | 52. Work Phone UNK |

| 53. Hair K | 54. Eyes BRO | 55. Ht. 509 | 56. Wt. 145 | 57. AKA / Maiden Name | 58. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 60. Booking or Cite No. |

| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) |
|---|
| UNABLE TO LOCATE THIS PASSENGER |

| 62. Veh / Ves ☐ S ☐ V | ☐ Vict | 63. Lic No. (State) | 64. Year | 65. Make | 66. Model | 67. Body Style | 68. Color Top / Bottom |
|---|---|---|---|---|---|---|---|

| 69. Status ☐ Left ☐ Impound ☐ Stored | 70. Registered Owner | 71. R.O. Address |
|---|---|---|
| | 72. Towed to or Released to | 73. Who has Keys? |

| 74. Evid ○ Yes ● No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing N/A | 78. Damaged $200.00 |
|---|---|---|---|---|

| 79. Brief Synopsis of Incident |
|---|
| CONTINUATION |

| 80. Distribution | 81. Additional Routing | | | |
|---|---|---|---|---|
| ☐ B   ☐ C   ☐ DA   ☐ DE   ☐ L   ☐ O   ☐ SR   ☐ V | | | | |
| ☐ Investigation   ☐ Vice   ☐ Narcotics   ☐ Juv   ☐ Coroner | 82. Reporting Deputy (Print) J. INGRASSIA | 83. Date/Time Written 02/26/2006 0545 | | 84. Dispo CLR |
| J Property Ck.   ☒ ACS   ☐ Intell.   ☐ R.O.   ☐ SHC | 85. Approving Supvr (Print) Sgt. W. D. Holtz | 86. Supv No. 33500 | 87. Date 2-27-06 | 2 of 5 |
| ☒ Patrol Captain   ☐ Compl.Ofc.   ☐ Marine Patrol   ☐ DV Unit   ☐ Other | | | | |

36112 11/94

Bhatnagar v. CCC   CV07-02669 CRB
CC561

# CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000
P.O. Box 391, Martinez, California 94553-0039

Beat 71

☒ Face Page  ☐ Continuation  ☐ Supplemental        ☐ D.V.  ☐ HRD  ☒ Arrest  ☐ SI

| 1. DR No. 06-11505 | 2. City Code SR/25 | 3. Crime/Classification Driving Drunk/Drugs - +.08 (23153B) | 4. Detail | 1. 23152B  2. 23152A | 5. More Persons ☒ |

| 6. Day / Date / Time of Occurrence WEDNESDAY 05/03/2006 0141 HOURS | 7. Date / Time Reported 05/03/2006 / 0141 HRS | 8. Employee No. 65945 | 9. Reclassification ☐ |

10. Address / Location of Occurrence: CAMINO RAMON @ SYCAMORE VALLEY ROAD, DANVILLE

| 11. ☒ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER |
| 12. Name (L, F, M) REPORTING OFFICER | 13. Race / Sex / Age | 14. DOB | 15. Driver License No. |
| 16. Address (Zip Code) | | 17. Home Phone |
| 18. Employed By or School | | 19. Work Phone |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | 27. Booking or Cite No. |

| 28. ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ OTHER |
| 28. Name (L, F, M) P.O.S. | 29. Race / Sex / Age | 30. DOB | 31. Driver License No. |
| 32. Address (Zip Code) | | 33. Home Phone |
| 34. Employed By or School | | 35. Work Phone |
| 36. Hair | 37. Eyes | 38. Ht. | 39. Wt. | 40. AKA / Maiden Name | 41. Social Security No. |
| 42. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | 43. Booking or Cite No. |

| 44. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ OTHER |
| 45. Name (L, F, M) | 46. Race / Sex / Age W /M /47 | 47. DOB 07/01/1958 | 48. Driver License No. |
| 49. Address (Zip Code) , DUBLIN | | 50. Home Phone |
| 51. Employed By or School U/E | | 52. Work Phone N/A |
| 53. Hair RED | 54. Eyes BLU | 55. Ht. 602 | 56. Wt. 185 | 57. AKA / Maiden Name | 58. Social Security No. |
| 59. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | 60. Booking or Cite No. 2006009296 |

| 62. Veh / Ves ☒ S ☐ V | 63. Lic No. (State) | 64. Year 1993 | 65. Make OLDS | 66. Model ROYALE | 67. Body Style 4DR | 68. Color Top BLUE  Bottom |
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner | 71. R.O. Address , SAN RAMON |
| 72. Towed to or Released to AMERICAN TOW | 73. Who has Keys? AMERICAN TOW |
| 74. Evid ● Yes ○ No | 75. F / P ○ Yes ● No | 76. Dispo of Evidence SRPD EVIDENCE | 77. Missing N/A | 78. Damaged N/A |

79. Brief Synopsis of Incident

ADDITIONAL CHARGES: VC 4463 FALSE PLATES, VC 14601 SUSPENDED/REVOKED. THIS REPORT CONCERNS THE ARREST OF ███████. ███████ WAS THE DRIVER OF A VEHICLE IN WHICH THE LICENSE PLATE DID NOT MATCH THE VEHICLE. ███████ WAS STOPPED AND CONTACTED FOR INVESTIGATION. ███████ DISPLAYED OBJECTIVE SIGNS OF INTOXICATION (RED WATERY EYES, SLURRED SPEECH, AND AN ODOR OF AN ALCOHOLIC BEVERAGE ON HIS BREATH). ███████ PERFORMED A SERIES OF FSTs AND PROVIDED A BREATH SAMPLE OF .161 %BAC ON THE PAS DEVICE. ███████ ADMITTED TO SWITCHING THE LICENSE PLATES FROM ANOTHER ONE OF HIS VEHICLES TO MAKE IT LOOK LIKE THE ABOVE VEHICLE WAS REGISTERED. BASED ON HIS OBJECTIVE SIGNS OF INTOXICATION, PERFORMANCE OF FSTs, AND PAS RESULTS, ███████ WAS ARRESTED FOR DUI AND VC 4463 FALSE PLATES AND TRANSPORTED TO THE SRPD WHERE HE PROVIDED BREATH SAMPLES OF .15% AND .14% BAC IN THE DRAGER ALCOTEST. ███████ WAS TRANSPORTED TO THE MDF AND BOOKED ON THE ABOVE CHARGES. SGT. MOULE WAS ON SCENE AND APPROVED THE ARREST.

| 80. Distribution: ☐ B ☐ C ☐ DA ☐ DE ☐ L ☐ O ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juv ☐ Coroner ☐ Property Ck. ☒ ACS ☐ Intell. ☐ R.O. ☐ SHC ☒ Patrol Captain ☐ Compl.Ofc. ☐ Marine Patrol ☐ DV Unit ☐ Other |
| 81. Additional Routing |
| 82. Reporting Deputy (Print) J. INGRASSIA | 83. Date/Time Written 05/03/2006 2200 | 84. Dispo REF |
| 85. Approving Supv (Print) Sgt. W. D. Holtz | 86. Supv No. 33500 | 87. Date 5-4-06 | 1 of 5 |

36112 11/94

Bhatnagar v. CCC  CV07-02669 CRB

CC562

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**

Beat 33

P.O. Box 391, Martinez, CA 94553-0039

☒ Face Page
☐ Continuation
☐ Supplemental

☐ D.V.  ☐ HRO  ☒ Arrest  ☐ SI

| 1. DR No. | 2. City Code | 3. Crime/Classification | | | 4. Detail | 1. 23152B | 5. More Persons |
|---|---|---|---|---|---|---|---|
| 5-34157 | DEL/20 | DRIVING DRUNK/DRUGS + .08 | | | | 2. | ☐ |
| 6. Day / Date / Time of Occurrence | | | 7. Date / Time Reported | | 8. Employee No. | | 9.Reclassification |
| Sunday / 12/18/05 / 0412 HOURS | | | 12/18/05 / 0412 HOURS | | 65945 | | ☐ |
| 10. Address / Location of Occurrence | | | | | | | |
| E. CYPRESS RD @ SELLERS AV, OAKLEY | | | | | | | |

| 11. ☒ PRI | ☐ VIC # | ☐ WIT # | ☐ MSP # | ☐ RUN # | ☐ SUS # | ☐ LEAD # | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 12. Name (L, F, M) REPORTING OFFICER | | | | 13. Race / Sex / Age / / | 14. DOB | 15. Driver License No. | |
| 16. Address | | | | (Zip Code) | 17. Home Phone ( ) - | | |
| 18. Employed By or School | | | | | 19. Work Phone ( ) - | | |
| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | | 25. Social Security No. | |
| 26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 27. Booking or Cite No. | |

| 28. ☐ PRI | ☒ VIC # | ☐ WIT # | ☐ MSP # | ☐ RUN # | ☐ SUS # | ☐ LEAD # | ☐ Other |
|---|---|---|---|---|---|---|---|
| 29. Name (L, F, M) P.O.S. | | | | 30. Race / Sex / Age / / | 31. DOB | 32. Driver License No. | |
| 33. Address | | | | (Zip Code) | 34. Home Phone ( ) - | | |
| 35. Employed By or School | | | | | 36. Work Phone ( ) - | | |
| 37. Hair | 38. Eyes | 39. Ht. | 40. Wt. | 41. AKA / Maiden Name | | 25. Social Security No. | |
| 43. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 27. Booking or Cite No. | |

| 45. ☐ PRI | ☐ VIC # | ☐ WIT # | ☐ MSP # | ☐ RUN # | ☒ SUS # | ☐ LEAD # | ☐ Other |
|---|---|---|---|---|---|---|---|
| 46. Name (L, F, M) ▓▓▓▓▓▓ | | | | 47. Race / Sex / Age H / M / 19 | 48. DOB 12/20/85 | 49. Driver License No. NONE | |
| 50. Address ▓▓▓▓▓ BRENTWOOD | | | | (Zip Code) | 51. Home Phone ( ) -UNK | | |
| ▓ Employed By or School U/E | | | | | 53. Work Phone ( ) -N/A | | |
| 54. Hair Blk | 55. Eyes Brn | 56. Ht. 507 | 57. Wt. 160 | 58. AKA / Maiden Name | | 59. Social Security No. - -NONE | |
| 60. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.) | | | | | | 61. Booking or Cite No. | |

| 62. Veh. / Ves. ☒ S ☐ V | 63. Lic. No. ▓▓▓▓ (State) CA | 64. Year 1993 | 65. Make CHRYSLER | 66. Model CONCORDE | 67. Body Style 4DR | 68. Color Top Bottom GREEN |
|---|---|---|---|---|---|---|
| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner ▓▓▓▓▓ | | 71. R.O. Address ▓▓▓▓▓, BRENTWOOD | | | |
| | 72. Towed to or Released to CONTINENTAL TOW | | 73. Who has Keys? CONTINENTAL TOW | | | |

| 74. Evid. ☒ Yes ☐ No | 76. F / P ☐ Yes ☒ No | 76. Dispo of Evidence OAKLEY PD | 77. Missing N/A | 78. Damaged N/A |
|---|---|---|---|---|

**79. Brief Synopsis of Incident**

This report concerns the arrest of ▓▓▓▓▓ for CVC 23152-DUI. I observed ▓▓▓▓▓ in the driver's seat of a vehicle that was running. The vehicle was off the roadway approximately 20 feet, in the mud. I contacted ▓▓▓▓▓ who was sleeping in the driver's seat. ▓▓▓ eyes were red and watery and there was a moderate odor of alcohol coming from his breath. I transported ▓▓▓▓▓ the Oakley Police Department for a DUI evaluation. ▓▓▓▓▓ provided two breath samples in the Dragor Alcotest Machine, both samples were .018 % BAC. ▓▓▓▓▓ was arrested for CVC 23152-DUI and transported to the Martinez Detention Facility for booking. Sgt. Hoffman was advised and approved the arrest.

| 80. Distribution | | | | | | | 81. Additional Routing | | |
|---|---|---|---|---|---|---|---|---|---|
| ☐ B ☐ C | ☐ DA | ☒ DE | ☐ L | ☐ O | ☐ SR | ☐ V | | | |
| ☐ Investigation | ☐ Vice | ☐ Narcotics | ☐ Juvenile | ☐ Coroner | | | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 12/18/05 / 0715 | 84. Dispo. Clear |
| ☐ Property Clerk | ☐ ACS | ☐ Intelligence | ☐ R.O. | ☐ SHC | | | | | |
| ☒ Patrol Captain | ☒ Complaint Office | ☐ Marine Patrol | ☐ DV Unit | | | | 85. Approving Supv. (Print) SGT. D. HOFFMAN | 86. Supv. No. SS983 | 87. Date 12/18/05 |
| ☐ Other | ✗3 | | | | | | | | 88. Page 1 of 6 |

Form A   (Rev. 1/89)

Bhatnagar v. CCC  CV07-02669 CRB

CC563

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, CA 94553-0039

Box 62

☒ Face Page
☒ Continuation
☒ Supplemental

☐ D.V. ☐ HRO ☒ ARREST ☐ S.I.

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 5. More Persons |
|---|---|---|---|---|
| 05-25240 | DAN/33 | DRIVING DRUNK/DRUGS - MISD | 1. 23152A | ☒ |

| 6. Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| FRIDAY 09-16-05 0110 HOURS | 9/16/05 0110HRS | 65945 | ☐ |

10. Address / Location of Occurrence
S/B I-680 ON RAMP SYCAMORE VALLEY ROAD, DANVILLE

| 11. ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN | ☐ SUS ☐ LEAD ☐ ARREST ☐ OTHER | 13. Race / Sex / Age | 14. DOB | 15. Driver License No. |
|---|---|---|---|---|
| 12. Name (L, F, M) P.O.S. | | / / (Zip Code) | / / | |

16. Address
17. Home Phone ( ) - -
18. Employed By or School
19. Work Phone ( ) -

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 27. Booking or Cite No. |

26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 28. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN | 30. ☒ SUS ☐ LEAD ☐ ARREST ☐ OTHER | 30. Race / Sex / Age W / M / 24 | 31. DOB 08/29/81 | 32. Driver License No. |
|---|---|---|---|---|
| 29. Name (L, F, M) ▓▓▓▓ | | | 34. Home Phone | |

33. Address ▓▓▓, VACAVILLE
36. Work Phone ( ) -N/A
35. Employed By or School UNITED STATED AIR FORCE
25. Social Security No.

| 37. Hair Bln | 38. Eyes Blu | 39. Ht. 603 | 40. Wt. 215 | 41. AKA / Maiden Name | 27. Booking or Cite No. 2005020680 |
|---|---|---|---|---|---|

43. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 45. ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN | 47. ☐ SUS ☐ LEAD ☐ ARREST ☒ OTHER | 47. Race / Sex / Age W / M / 22 | 48. DOB 09/08/83 | 49. Driver License No. |
|---|---|---|---|---|
| 48. Name (L, F, M) ▓▓▓▓ | | | 51. Home Phone | |

50. Address ▓▓▓ Y, OREGON
53. Work Phone ( ) -N/A
Employed By or School JK

| 54. Hair Bln | 55. Eyes Blu | 56. Ht. 603 | 57. Wt. 225 | 58. AKA / Maiden Name | 59. Social Security No. |
|---|---|---|---|---|---|
| | | | | | 61. Booking or Cite No. |

60. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)

| 62. Veh. ☒ S ☐ Vict. | 63. Lic. No. (State) OR | 64. Year 1998 | 65. Make DODGE | 66. Model RAM | 67. Body Style PU | 68. Color Top BLUE Bottom |
|---|---|---|---|---|---|---|

| 69. Status ☐ Left ☐ Impound ☒ Stored | 70. Registered Owner ▓▓▓, VACAVILLE | 71. R.O. Address | 73. Who has Keys? SAN RAMON TOW |
|---|---|---|---|---|

72. Towed to or Released to SAN RAMON TOW

| 74. Evid. ☒ Yes ☐ No | 75. F/P ☐ Yes ☒ No | 76. Dispo of Evidence MDF EVIDENCE | 77. Missing N/A | 78. Damaged N/A |
|---|---|---|---|---|

79. Brief Synopsis of Incident
This report concerns an arrest for VC 23152(a). ▓▓▓▓ was the driver of a vehicle stopped for VC 24600 and VC 24603. ▓▓▓▓ displayed objective signs of intoxications and performed FSTs. ▓▓▓▓ was arrested for DUI and provided a blood test while at Danville PD. I transported ▓▓▓▓ to MDF for booking. I logged the blood sample into evidence in the MDF evidence refrigerator. Sgt. Villalobos was advised and approved the arrest.

80. Distribution
☐ B ☐ M ☐ DA ☐ DE ☐ L ☐ OA ☐ OR ☐ SR ☐ V
☐ Investigation ☐ Vice ☐ Narcotics ☐ Juvenile ☐ Coroner
☐ Property Clerk ☒ ACS ☐ Intelligence ☐ R.O. ☐ SHC
☐ Patrol Captain ☒ Complaint Office ☐ Marine Patrol ☐ DV Unit
☐ Other

81. Additional Routing

| 82. Reporting Deputy (Print) J.Ingrassia | 83. Date/Time Written 9/16/05 / 0400 | 84. Dispo. Cleared |
|---|---|---|
| 85. Approving Supv. (Print) D. VILLALOBOS | 86. Supv. No. 47934 | 87. Date 8-16-05 | 88. Page 1 of 15 |

Form A  (Rev. 8/01)

Bhatnagar v. CCC  CV07-02669 CRB
CC564

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, CA 94553-0039

Beat **62**

☒ Face Page  ☐ Continuation  ☐ Supplemental

☐ D.V. ☐ HRO ☒ ARREST ☐ S.I.

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. Detail | 1. 23152B | 5. More |
| 05-24576 | DAN/33 | DRIVING DRUNK / DRUGS + .08 | | 2. 12032 | Persons |

| 6. Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
| THURSDAY 09-08-05 APPROX. 2302 HOURS | 9/8/05 2302HRS | 65945 | |

10. Address / Location of Occurrence
S/B I680 On-Ramp at Sycamore Valley Road

☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ ARREST ☐ OTHER

12. Name (L, F, M)
P.O.S.

13. Race / Sex / Age  14. DOB  15. Driver License No.

16. Address  17. Home Phone
18. Employed By or School  19. Work Phone
20. Hair 21. Eyes 22. Ht. 23. Wt. 24. AKA / Maiden Name  25. Social Security No.
26. Further Description  27. Booking or Cite No.

☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ ARREST ☐ OTHER

29. Name (L, F, M) ▓▓▓
30. Race / Sex / Age W / M / 67  31. DOB 11/09/37  32. Driver License No.
33. Address ▓▓▓ FREMONT  34. Home Phone
35. Employed By or School RETIRED  36. Work Phone -N/A
37. Hair Brn 38. Eyes Brn 39. Ht. 601 40. Wt. 190 41. AKA  25. Social Security No.
43. Further Description  27. Booking 2005020097

☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ ARREST ☒ OTHER

46. Name (L, F, M) ▓▓▓
47. Race / Sex / Age W / F / 67  48. DOB 04/28/37  49. Driver License No.
50. Address ▓▓▓ PLEASANTON  51. Home Phone
Employed By or School ONE  53. Work Phone -U/E
54. Hair Brn 55. Eyes Blu 56. Ht. 502 57. Wt. 125 58. AKA  59. Social Security No.
60. Further Description  61. Booking or Cite No.

| 62. Veh. / Vec. | 63. Lic. No. | 64. Year | 65. Make | 66. Model | 67. Body Style | 68. Color Top |
| ☒ Veh. ☐ Vict. | CA | 04 | TOYOTA | HIGHLANDER | SUV | GOLD Bottom |

69. Status ☐ Left ☐ Impound ☒ Stored
70. Registered Owner  71. R.O. Address ▓▓▓ FREMONT
72. Towed to or Released to SAN RAMON TOW  SAN RAMON TOW
74. Evid. ☐ Yes ☒ No  75. F/P ☐ Yes ☒ No  76. Dispo of Evidence DANVILLE PD  77. Missing N/A  78. Damaged N/A

79. Brief Synopsis of Incident
This report concerns the arrest of ▓▓▓ for VC 23152(b) and PC 1203.2(a). ▓▓▓ was stopped violating VC 21453(a). ▓▓▓ displayed objective signs of intoxication and performed FST's. ▓▓▓ was arrested for DUI and provided breath samples of .12% and .12 % BAC on the Drager Alcotest machine. ▓▓▓ was on probation for violation of VC 23152(a) through 08-06. ▓▓▓ was also arrested for PC 1203.2(a), probation violation. ▓▓▓ was transported to the MDF for booking. Sgt. Siedman was advised and approved the arrest.

80. Distribution ☐ B ☐ M ☐ DA ☐ DE ☐ L ☐ OA ☐ CR ☐ SR ☐ V ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juvenile ☐ Coroner ☐ Property Clerk ☒ ACS ☐ Intelligence ☐ R.O. ☐ SHC ☐ Patrol Captain ☒ Complaint Office ☐ Marine Patrol ☐ DV Unit ☐ Other

| 81. Additional Routing | 82. Reporting Deputy (Print) J. Ingrassia | 83. Date/Time Written 9/8/05 / 0500 | 84. Dispo. Cleared |
| | 85. Approving Supv. (Print) I. Padilla | 86. Supv. No. 41129 | 87. Date 9-N-05 | 88. Page 1 of 13 |

Form A (Rev. 8/01)

Bhatnagar v. CCC  CV07-02669 CRB
CC565

**CONTRA COSTA COUNTY SHERIFF'S DEPARTMENT CA0070000**
P.O. Box 391, Martinez, CA 94553-0039

☒ Face Page
☐ Continuation
☐ Supplemental

CITE   ☐ D.V. ☐ HR ☒ ARREST ☐ S.I.

| 1. DR No. | 2. City Code | 3. Crime/Classification | 4. | 5. More Persons |
|---|---|---|---|---|
| 05-23255 | DAN/33 | DRIVING DRUNK/DRUGS + .08 | 23152B | ☐ |

| 6. Day / Date / Time of Occurrence | 7. Date / Time Reported | 8. Employee No. | 9. Reclassification |
|---|---|---|---|
| RIDAY 08-26-05 0123 HOURS | 8/25/05 0123HRS | 65945 | ☐ |

**10. Address / Location of Occurrence**
3000 BLOCK CAMINO TASSAJARA, DANVILLE

| 11. | ☐ PRI ☒ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ ARREST ☐ OTHER | 13. Race / Sex / Age | 14. | 15. Driver License No. |
|---|---|---|---|---|

**12. Name (L, F, M)**
POS

(Zip Code)    17. Home Phone (   )   -

16. Address

18. Employed By or School    18. Work Phone (   )   -

| 20. Hair | 21. Eyes | 22. Ht. | 23. Wt. | 24. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|

26. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)    27. Booking or Cite No.

| 28. | ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☒ SUS ☐ LEAD ☐ ARREST ☐ OTHER | 30. Race / Sex / Age | 31. DOB | 32. Driver License No. |
|---|---|---|---|---|

**29. Name (L, F, M)**

W / M / 22    04/20/83    (Zip Code)

| 33. Address | | 34. Home Phone |
|---|---|---|
| DANVILLE | | |

35. Employed By or School    36. Work Phone
BEST BUY, PLEASANT HILL

| 37. Hair | 38. Eyes | 39. Ht. | 40. Wt. | 41. AKA / Maiden Name | 25. Social Security No. |
|---|---|---|---|---|---|
| Brn | Brn | 602 | 162 | | |

43. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)    27. Booking or Cite No.

| 45. | ☐ PRI ☐ VIC ☐ WIT ☐ MSP ☐ RUN ☐ SUS ☐ LEAD ☐ ARREST ☒ OTHER | 47. Race / Sex / Age | 48. DOB | 49. Driver License No. |
|---|---|---|---|---|

**46. Name (L, F, M)**

W / F / 19    11/04/84    (Zip Code)

| 50. Address | | 51. Home Phone |
|---|---|---|
| WALNUT CREEK | | |

52. Employed By or School    53. Work Phone
BEST BUY, PLEASANT HILL

| 54. Hair | 55. Eyes | 56. Ht. | 57. Wt. | 58. AKA / Maiden Name | 59. Social Security No. |
|---|---|---|---|---|---|
| Brn | Brn | 504 | 115 | | |

60. Further Description (Scars, Tattoos, Mannerisms, Clothing, Etc.)    61. Booking or Cite No.

| 62. Veh. / Ves. | 63. Lic. No. | (State) | 64. Year | 65. Make | 66. Model | 67. Body Style | 68. Color Top SILVER |
|---|---|---|---|---|---|---|---|
| ☒ S ☐ Vict. | | CA | 02 | MITSUBISHI | LANCER | | Bottom |

| 69. Status | 70. Registered Owner | | 71. R.O. Address |
|---|---|---|---|
| ☐ Left | | | SAN RAMON |
| ☐ Impound | | | |
| ☒ Stored | 72. Towed to or Released to | | 73. Who has Keys? |
| | SAVE TOW | | SAVE TOW |

| 74. Evid. ☒ Yes ☐ No | 75. F / P ☐ Yes ☒ No | 76. Dispo of Evidence | 77. Missing 0 | 78. Damaged 0 |
|---|---|---|---|---|
| | | DANVILLE PD EVIDENCE | | |

**79. Brief Synopsis of Incident**
This report concerns the arrest of ▒▒▒▒▒ for CVC 23152 (b). ▒▒▒▒▒ was the driver of a vehicle stopped for a CVC violation. ▒▒▒▒▒ displayed objective signs of intoxication and performed FST's. ▒▒▒▒▒ was arrested for DUI and performed breath samples of .17 and .16 % BAC on the Drager Alcotest machine. I issued ▒▒▒▒▒ a citation for CDC 23152 (b)-DUI. ▒▒▒▒▒ signed the promise to appear and was released to the custody of his friend, ▒▒▒▒▒. ▒▒▒▒▒ was the R/F passenger in the vehicle and she was taken into custody for an outstanding warrant from Santa Clara County(refer to DR# 23163 for details of that arrest).

| 80. Distribution | |
|---|---|
| ☐ B ☐ M ☐ DA ☐ DE ☐ L ☐ OA ☐ OR ☐ SR ☐ V | |
| ☐ Investigation ☐ Vice ☐ Narcotics ☐ Juvenile ☐ Coroner | |
| ☐ Property Clerk ☒ ACS ☐ Intelligence ☐ R.O. ☐ SHC | |
| ☐ Patrol Captain ☐ Complaint Office ☐ Marine Patrol ☐ DV Unit | |
| ☐ Other | |

81. Additional Routing

| 82. Reporting Deputy (Print) | 83. Date/Time Written | 84. Dispo. |
|---|---|---|
| J.INGRASSIA | 8/26/05 / 0600 | Cleared |
| 85. Approving Supv. (Print) | 86. Supv. No. | 87. Date | 88. Page |
| D. VILLALOBOS | 47934 | 8-30-05 | 1 of 1 |

Form A  (Rev. 8/01)

Bhatnagar v. CCC CV07-02669 CRB
CC566